Rob Bonta
Attorney General of California
R. Matthew Wise
Supervising Deputy Attorney General
Jane Reilley
Deputy Attorney General
Katrina Uyehara
Deputy Attorney General
State Bar No. 349378
  1300 I Street, Suite 125
  P.O. Box 944255
  Sacramento, CA 94244-2550
  Telephone: (916) 210-7867
  Fax: (916) 324-8835
  E-mail: Katrina.Uyehara@doj.ca.gov
*Attorneys for Defendant Rob Bonta, in his official capacity as Attorney General of the State of California*

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **KNIFE RIGHTS, INC., ELIOT KAAGAN, JIM MILLER, GARRISON HAM, NORTH COUNTY SHOOTING CENTER, INC., and PWGG L.P.,**<br><br>Plaintiffs,<br><br>v.<br><br>**CALIFORNIA ATTORNEY GENERAL ROB BONTA,**<br><br>Defendant. | 3:23-cv-00474-JES-DDL<br><br>**DECLARATION OF KATRINA UYEHARA IN SUPPORT OF DEFENDANT ATTORNEY GENERAL ROB BONTA'S MOTION FOR SUMMARY JUDGMENT**<br><br>Date:         April 22, 2024<br>Time:        10:00 a.m.<br>Courtroom: 4B<br>Judge:       The Honorable James E. Simmons, Jr.<br>Trial Date:  None set<br>Action Filed: March 15, 2023 |

1

I, Katrina Uyehara, hereby declare and state the following:

I am a Deputy Attorney General at the California Department of Justice and serve as counsel to Defendant Rob Bonta, in his official capacity as Attorney General of the State of California ("Defendant"), in the above-titled matter. I make this declaration in support of Defendant's Motion for Summary Judgment. Unless otherwise stated, I have personal knowledge of the facts set forth herein and am competent to testify thereto.

1.      Attached as Exhibit 1 is a true and accurate copy of Legislative Intent for Stats 1957 Ch. 355 (AB 202) issued on November 9, 2023.

2.      Attached as Exhibit 2 is a true and accurate copy of Legislative Intent for Stats 1963 Ch. 1677 (AB 3045) issued on November 9, 2023.

3.      Attached as Exhibit 3 is a true and accurate copy of a sworn deposition of Plaintiffs' Rebuttal Expert Michael D. Janich, taken by myself on February 8, 2024.

4.      Attached as Exhibit 4 is a true and accurate copy of a sworn deposition of Plaintiffs' Rebuttal Expert David T. Hardy, taken by myself on February 15, 2024.

5.      Attached as Exhibit 5 is a true and accurate copy of Plaintiff Knife Rights, Inc.'s Response to Defendant's First Set of Interrogatories (Set One).

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on March 6, 2024, at Sacramento, California.

*/s/ Katrina Uyehara*
KATRINA UYEHARA
Deputy Attorney General

2

Declaration of Katrina Uyehara ISO Def.'s Mot. for Summ. J. (3:23-cv-00474-JES-DDL)

# EXHIBIT 1

# ID # 6869

**LEGISLATIVE INTENT**

| | |
|---|---|
| **Requester: Katrina U.** | **Date received: 11 Oct 2023** |
| **Telephone:** | **Needed by:** |
| **City/Room: Sacramento** | **Completed:    9 Nov 2023** |

| | | |
|---|---|---|
| **STATS: 1957** | **CHAPTER: 355** | **CODE: Penal § 653(k)** |
| **BILL: AB 202** | **AUTHOR: Assembly Member Francis** | |
| **Summary Digest:** X | **Final History:** X | **Bill Forms:** X |

**LEGISLATIVE COMMITTEES:**
 **Assembly Committee: Judiciary**
 **Senate Committee:  Judiciary**

**GOVERNOR'S CHAPTERED BILL FILE (GCBF): Governor Goodwin Knight donated a file for AB 202 (1957) to the California State Archives.**

**AUTHOR'S FILE: The author of the bill, Assembly Member Francis, did not donate his legislative bill files to the State Archives.**

**NOTES:**

**Stats 1957 Ch. 355 (AB 202)  makes it a misdemeanor for anyone to carry concealed upon his person, sell, offer for sale, expose for sale, loan, transfer, or give to any person a switch-blade knife having a blade over two inches in length.**

**There are very few materials available for bills from this era.  Neither of the legislative committees that worked on this bill donated their files from 1957 to the California State Archives. There are no relevant author, agency or caucus files available from 1957.  The only file available for this bill at the Archives is the Governor's Chaptered Bill File.**

**The pdf for this legislative history is text-searchable (press Ctrl and F to search with the pdf document).**

**By** _Kara Weiland_

**Kara Weiland (916) 210-7636**

**Rev. 9-1-2011**

The first section of this legislative history contains these items in the order listed:

-- the code sections of interest
-- the statute/chaptered version of the legislation
-- the legislative counsel's summary digest of the statute
-- the Senate or Assembly final history of the legislation
-- versions of the legislative bill

This is the code section
as it was following the
passage of the bill.

# THE
# PENAL CODE
## OF THE
## STATE OF CALIFORNIA

———

### APPROVED FEBRUARY 1872

———

### WITH AMENDMENTS AND ADDITIONS UP TO THE END
### OF THE 1957 REGULAR SESSION OF THE
### LEGISLATURE

———

**COMPLETE**
**PEACE OFFICERS EDITION**
**WITH APPENDIX**

Including

**LAW FOR PRIVATE DETECTIVES**
**RULES OF EVIDENCE**

**NARCOTICS ACT**

**IMPORTANT SECTIONS FROM THE JUVENILE COURT LAW**
**THE CALIFORNIA VEHICLE CODE**
**AND THE ALCOHOLIC BEVERAGE CONTROL ACT**

———

**O. W. SMITH**
**Law Book Seller and Publisher**
**106 So. Broadway**
**Los Angeles 12, California**

iii

Generated on 2023-10-10 21:40 GMT / https://hdl.handle.net/2027/hvd.hl47zl
Public Domain in the United States, Google-digitized / http://www.hathitrust.org/access_use#pd-us-google

Digitized by 

Original from
HARVARD UNIVERSITY

Copyright 1957
By
OLIN W. SMITH

1957 Edition
Revised and Enlarged

iv

Generated on 2023-10-10 21:40 GMT / https://hdl.handle.net/2027/hvd.hl4zzl
Public Domain in the United States, Google-digitized / http://www.hathitrust.org/access_use#pd-us-google

Digitized by Google

Original from
HARVARD UNIVERSITY

**653h.   Dictographs.**   Any person who, without consent of the owner, lessee, or occupant, installs or attempts to install or use a dictograph in any house, room, apartment, tenement, office, shop, warehouse, store, mill, barn, stable, or other building, tent, vessel, railroad car, vehicle, mine or any underground portion thereof, is guilty of a misdemeanor; provided, that nothing herein shall prevent the use and installation of dictographs by a regular salaried peace officer expressly authorized thereto by the head of his office or department or by a district attorney, when such use and installation are necessary in the performance of their duties in detecting crime and in the apprehension of criminals.—1941.

Ref. Fricke, C.E. page 92.

**653i.   Eavesdropping on person in custody and his attorneys, etc.   Felony.**   Every person who, without permission from all parties to the conversation, eavesdrops on or records, by means of an electronic or other device, a conversation, or any portion thereof, between a person who is in the physical custody of a law enforcement officer or other public officer, or who is on the property of a law enforcement agency or other public agency, and such person's attorney, religious advisor, or licensed physician, is guilty of a felony; provided, however, the provisions of this section shall not apply to any employee of a public utility engaged in the business of providing service and facilities for telephone or telegraph communications while engaged in the construction, maintenance, conduct or operation of the service or facilities of such public utility who listens in to such conversation for the limited purpose of testing or servicing such equipment.—Stats. 1957, Chap. 1879.

**653j.   Appraisers of estates not to accept fee or reward.**   Any appraiser, appointed by virtue of section 1444 of the Code of Civil Procedure, who shall accept any fees, reward, or compensation other than that provided for by law, from any executor, administrator, trustee, legatee, next of kin or heir of any decedent, or from any other person, is guilty of a misdemeanor.—1899.

**653k.   Sale or possession of switch-blade knives.**   Every person who carries concealed upon his person, and every person who sells, offers for sale, exposes for sale, loans, transfers, or gives to any other person a switch-blade knife having a blade over two inches in length is guilty of a misdemeanor.

For the purposes of this section a "switch-blade knife" is a knife having the appearance of a pocket knife, and shall include a spring-blade knife, snap-blade knife, or any other similar type knife; the blade or blades of which are two or more inches long and which can be released automatically by a flick of a button, pressure on the handle, or other mechanical device, or is released by any type of mechanism whatsoever.—Stats. 1957, Chap. 355.

Generated on 2023-10-10 21:39 GMT / https://hdl.handle.net/2027/hvd.hl47zl
Public Domain in the United States, Google-digitized / http://www.hathitrust.org/access_use#pd-us-google

VOLUME 1

# STATUTES OF CALIFORNIA

## 1956 AND 1957

CONSTITUTION OF 1879 AS AMENDED
MEASURES SUBMITTED TO VOTE OF ELECTORS,
1956 GENERAL ELECTION

GENERAL LAWS, AMENDMENTS TO CODES,
RESOLUTIONS, AND CONSTITUTIONAL
AMENDMENTS

PASSED AT          21149

THE 1956 REGULAR SESSION OF
THE LEGISLATURE

THE 1956 FIRST EXTRAORDINARY SESSION
OF THE LEGISLATURE

AND

THE 1957 REGULAR SESSION OF THE LEGISLATURE



## CHAPTER 355

*An act to add Section 653k to the Penal Code, relating to switch-blade knives with blades longer than two inches.*

[Approved by Governor May 8, 1957. Filed with
Secretary of State May 9, 1957.]

In effect
September
11, 1957

*The people of the State of California do enact as follows:*

SECTION 1.  Section 653k is added to the Penal Code, to read:

653k.  Every person who carries concealed upon his person, and every person who sells, offers for sale, exposes for sale, loans, transfers, or gives to any other person a switch-blade knife having a blade over two inches in length is guilty of a misdemeanor.

For the purposes of this section a "switch-blade knife" is a knife having the appearance of a pocket knife, and shall include a spring-blade knife, snap-blade knife, or any other similar type knife; the blade or blades of which are two or more inches long and which can be released automatically by a flick of a button, pressure on the handle, or other mechanical device, or is released by any type of mechanism whatsoever.

---

## CHAPTER 356

*An act to add Section 20987 to the Government Code, relating to the State Employees' Retirement System and the compulsory age for retirement thereunder, declaring the urgency thereof, to take effect immediately.*

[Approved by Governor May 8, 1957. Filed with
Secretary of State May 9, 1957.]

In effect
immediately

*The people of the State of California do enact as follows:*

SECTION 1.  Section 20987 is added to the Government Code, to read:

20987.  During the effective period of this section, the compulsory retirement provisions of this article relating to state miscellaneous members shall be inoperative. While this section is in effect its provisions shall supersede any existing provisions of law which are in conflict with the provisions of this section; but such provisions are not repealed by this section, and after this section is no longer effective shall have the same force as though this section had not been enacted.

*Compulsory retirement provisions inoperative*

This section shall remain in effect until the ninety-first day after final adjournment of the 1957 Regular Session of the Legislature, unless legislation is enacted at the 1957 Regular Session which authorizes the inclusion of members of the State Employees' Retirement System in the federal old age and survivors insurance program, and in such event this sec-

*Termination date*

# SUMMARY DIGEST

of

# STATUTES ENACTED

and

Proposed Constitutional Amendments
Submitted to the Electors
Including
Table of Sections Affected

## California Legislature
1957 Regular Session

LIBRARY
ATT'Y GEN'L
SACRAMENTO



REFERENCE
For use in Library
only

J. A. Beek
*Secretary of the Senate*

Arthur A. Ohnimus
*Chief Clerk of the Assembly*

*Compiled by*

Ralph N. Kleps
Legislative Counsel

A.B. 184 (Ch. 166). COOLIDGE (Departmental). Amends and adds various secs., R. & T. C., re bank and corporation taxes.

Makes changes establishing conformity with Federal 1954 Internal Revenue Code relative to income representing damages received from patent infringement suits, distributions under Bank Holding Company Act of 1956, and recognition of gain or loss in reorganizations in certain receivership and bankruptcy proceedings.

Makes various other technical and clarifying changes.

*In effect immediately.*

A.B. 186 (Ch. 276). KELLY. Amends Sec. 1205, Ag. C., and Sec. 12601, Corp. C., re co-operatives.

Authorizes nonprofit co-operative associations formed under Agricultural Code and co-operative corporations formed under Corporations Code to elect a manager who is not a director to be a vice president.

A.B. 189 (Ch. 489). ELLIOTT. Amends Secs. 161, 5251, 5258, W. & I. C., re eligibility for admittance to mental institutions.

Provides one year state residence required for admittance to state institution for mentally ill or mentally deficient shall not be lost by reason of military service, and that residence of minor child during such period of military service shall be determined either by residence of parent in service or by that of child.

A.B. 201 (Ch. 440). McMILLAN. Amends Sec. 6562, B. & P. C., re practice of barbering.

Provides that diploma, certificate or certification issued by appropriate unit of any state public school or any elementary or secondary school in this or any other state establishing that individual has eighth grade education shall be accepted by State Board of Barber Examiners, rather than present provision that diploma or certificate issued by issuing authority of appropriate unit of California Public School System or by any state accredited elementary school establishing individual has eighth grade education or its equivalent shall be accepted by board.

Requires board to accept certification or certificate of equivalency issued by California elementary or secondary school establishing that person has equivalent of eighth grade education.

A.B. 202 (Ch. 355). FRANCIS. Adds Sec. 653k, Pen. C., re switch-blade knives.

Makes it a misdemeanor for anyone to carry concealed upon his person, sell, offer for sale, expose for sale, loan, transfer, or give to any person a switch-blade knife having a blade over two inches in length.

A.B. 203 (Ch. 1095). FRANCIS. Amends Sec. 3634, P. U. C., re accident liability protection for highway permit carriers.

Makes requirement that insurance policy or surety bond not be cancelable on less than 30 days' notice to Public Utilities Commission, inapplicable if carrier ceases operations with approval of commission.

A.B. 207 (Ch. 216). PORTER. Adds Sec. 72053.5, Gov. C., re expenses of municipal court officers.

Provides for judge, commissioner, or clerk of municipal court, if his attendance at convention, school, conference or meeting is authorized by county supervisors, to be allowed fees necessarily incurred in connection with such attendance, and traveling expenses at same rate as authorized for county officers.

A.B. 216 (Ch. 1096). PORTER. Adds Secs. 4126.5, 4280.1, and 4286, Ag. C., re unfair practices in marketing of milk and other dairy products.

Makes gift or offer of anything of value by producer or distributor for purpose of inducing person to become wholesale customer of any distributor an unfair practice. Requires mandatory provision to same effect in stabilization and marketing plans, and states that amendment shall not affect established plans provided such plans be conformed to amendment at earliest practicable date.

# CALIFORNIA LEGISLATURE
### AT SACRAMENTO

# 1957

# ASSEMBLY FINAL HISTORY
## SYNOPSIS OF
## ASSEMBLY BILLS, CONSTITUTIONAL AMENDMENTS, CONCURRENT AND JOINT RESOLUTIONS, AND HOUSE RESOLUTIONS

### 1957 REGULAR SESSION

### DURATION OF SESSION

FIRST HALF—BEGAN MONDAY, JANUARY 7, AND ADJOURNED
FRIDAY, JANUARY 25, 1957

SECOND HALF—(AFTER CONSTITUTIONAL RECESS)—BEGAN MONDAY, MARCH 4,
AND ADJOURNED SINE DIE WEDNESDAY, JUNE 12, 1957

| | |
|---|---|
| Legislative Days (Days Assembly Was in Session) | 97 days |
| Length of Session Excluding Constitutional Recess | 120 days |
| Calendar Days (January 7 to June 12, 1957) | 157 days |
| Period of Constitutional Recess | 37 days |

Last Day for Signing Bills by Governor, July 17, 1957
Last Day for Filing Referendum, September 10, 1957

All Bills Approved by the Governor, Unless Otherwise Specifically Provided
For in the Bill, Become Effective September 11, 1957
(Constitution, Article IV, Section 1)

---

| | |
|---|---|
| HON. L. H. LINCOLN | HON. CHARLES J. CONRAD |
| *Speaker of the Assembly* | *Speaker pro Tempore of the Assembly* |
| HON. RICHARD H. McCOLLISTER | HON WILLIAM A. MUNNELL |
| *Majority Floor Leader* | *Minority Floor Leader* |

ARTHUR A. OHNIMUS
*Chief Clerk*

ETHEL E. BROCKELBANK
*History Clerk*

1A—L-978

### 201—McMillan, Jan. 9. To Com. on Pub. H.

An act to amend Section 6562 of the Business and Professions Code, relating to the practice of barbering.

Jan. 9—Read first time. To print.
Jan. 11—From printer. To committee.
Mar. 28—From committee: Amend, and re-refer to Com. on Pub. H.
Mar. 29—Read second time, amended, to printer.
April 1—From printer. To engrossment.
April 2—Reported correctly engrossed. Re-referred to Com. on Pub. H.
April 4—From committee: Amend, and do pass as amended.
April 5—Read second time, amended, to printer. Ordered returned to second reading file.
April 8—From printer. To re-engrossment. Reported correctly re-engrossed. Read second time. To third reading.
April 9—Read third time, passed, title approved. To Senate.
April 9—In Senate. Read first time. To Com. on B. & P.
April 26—From committee: Amend, and do pass as amended.
April 29—Read second time, amended, to printer. From printer.
May 9—Read third time, passed, title approved. To Assembly.
May 10—In Assembly. Concurrence in Senate amendments pending.
May 11—Senate amendment concurred in. To enrollment.
May 13—Reported correctly enrolled. To Governor at 4 p.m.
May 19—Approved by Governor. Chapter 440.

### 202—Francis, Biddick, Busterud, Britschgi, and Hanna, Jan. 9. To Com. on Jud.

An act to add Section 653k to the Penal Code, relating to switch-blade knives with blades longer than two inches.

Jan. 9—Read first time. To print.
Jan. 11—From printer. To committee.
Mar. 12—From committee: Amend, and do pass as amended.
Mar. 13—Read second time, amended, to printer. Ordered returned to second reading file.
Mar. 14—From printer. To engrossment. Reported correctly engrossed. Read second time. To third reading.
Mar. 18—Read third time, amended, to printer.
Mar. 19—From printer. To re-engrossment. Reported correctly re-engrossed.
Mar. 20—Read third time, passed, title approved. To Senate.
Mar. 20—In Senate. Read first time. To Com. on Jud.
April 23—From committee: Amend, and do pass as amended.
April 24—Read second time, amended, to printer. From printer.
May 6—Read third time, passed, title approved. To Assembly.
May 7—In Assembly. Concurrence in Senate amendments pending.
May 8—Senate amendments concurred in. To enrollment. Reported correctly enrolled. To Governor at 2 p.m.
May 8—Approved by Governor. Chapter 355.

### 203—Francis, Jan. 9. To Com. on P. U. & C.

An act to amend Section 3634 of the Public Utilities Code, relating to highway carriers.

Jan. 9—Read first time. To print.
Jan. 11—From printer. To committee.
May 9—From committee: Do pass.
May 10—Read second time. To engrossment. Reported correctly engrossed. To third reading.
May 11—Read third time, passed, title approved. To Senate.
May 13—In Senate. Read first time. To Com. on Pub. U.
May 23—From committee: Amend, and do pass as amended.
May 24—Read second time, amended, to printer. From printer.
May 31—Read third time, passed, title approved. To Assembly.
May 31—In Assembly. Concurrence in Senate amendments pending.
June 3—Senate amendments concurred in. To enrollment.
June 4—Reported correctly enrolled. To Governor at 4 p.m.
July 2—Approved by Governor. Chapter 1095.

These are the

versions of the legislative bill

CALIFORNIA LEGISLATURE—1957 REGULAR SESSION

# ASSEMBLY BILL No. 202

---

### Introduced by Messrs. Francis, Biddick, Busterud, Britschgi, and Hanna

#### January 9, 1957

---

**REFERRED TO COMMITTEE ON JUDICIARY**

---

*An act to add Section 653k to the Penal Code, relating to concealed switch-blade knives and knives with blades longer than three inches.*

*The people of the State of California do enact as follows:*

1    SECTION 1.  Section 653k is added to the Penal Code, to
2  read:
3    653k.  Every person who carries concealed upon his person
4  a switch-blade knife or any knife having a blade over three
5  inches in length is guilty of a misdemeanor.
6    For the purposes of this section a "switch-blade knife" is a
7  knife having the appearance of a pocket knife, and shall in-
8  clude a spring-blade knife, snap-blade knife, or any other
9  similar type knife; the blade or blades of which can be re-
10  leased automatically by a flick of a button, pressure on the
11  handle, or other mechanical device, or is released by any type
12  of mechanism whatsoever. The foregoing restrictions shall not
13  be deemed to prohibit the possession or control of ordinary
14  tools or equipment carried in good faith for the purpose of
15  legitimate work, trade or business or for the use in a legiti-
16  mate sport or recreation.

O

Digitized by Google

AMENDED IN ASSEMBLY MARCH 13, 1957

**CALIFORNIA LEGISLATURE—1957 REGULAR SESSION**

# ASSEMBLY BILL                    No. 202

**Introduced by Messrs. Francis, Biddick, Busterud, Britschgi, and Hanna**

January 9, 1957

REFERRED TO COMMITTEE ON JUDICIARY

*An act to add Section 653k to the Penal Code, relating to concealed switch-blade knives and knives with blades longer than three inches.*

*The people of the State of California do enact as follows:*

1  SECTION 1.  Section 653k is added to the Penal Code, to
2  read:
3  653k.  Every person who carries concealed upon his person
4  a switch-blade knife ~~or any knife having a blade over three~~
5  ~~inches in length~~ *having a blade over two inches in length* is
6  guilty of a misdemeanor.
7  For the purposes of this section a "switch-blade knife" is a
8  knife having the appearance of a pocket knife, and shall in-
9  clude a spring-blade knife, snap-blade knife, or any other
10  similar type knife; the blade or blades of which can be re-
11  leased automatically by a flick of a button, pressure on the
12  handle, or other mechanical device, or is released by any type
13  of mechanism whatsoever. ~~The foregoing restrictions shall not~~
14  ~~be deemed to prohibit the possession or control of ordinary~~
15  ~~tools or equipment carried in good faith for the purpose of~~
16  ~~legitimate work, trade or business or for the use in a legiti-~~
17  ~~mate sport or recreation.~~

O

Digitized by Google

AMENDED IN ASSEMBLY MARCH 18, 1957

AMENDED IN ASSEMBLY MARCH 13, 1957

**CALIFORNIA LEGISLATURE—1957 REGULAR SESSION**

# ASSEMBLY BILL       No. 202

**Introduced by Messrs. Francis, Biddick, Busterud, Britschgi,
and Hanna**

January 9, 1957

REFERRED TO COMMITTEE ON JUDICIARY

*An act to add Section 653k to the Penal Code, relating to concealed switch-blade knives **and** knives with blades longer than ~~three~~ TWO inches .*

*The people of the State of California do enact as follows:*

1  SECTION 1.  Section 653k is added to the Penal Code, to
2  read:
3     653k.  Every person who carries concealed upon his person ,
4  *and every person who sells, offers for sale, exposes for sale,*
5  *loans, transfers, or gives to any other person* a switch-blade
6  knife having a blade over two inches in length is guilty of a
7  misdemeanor.
8     For the purposes of this section a ''switch-blade knife'' is a
9  knife having the appearance of a pocket knife, and shall in-
10 clude a spring-blade knife, snap-blade knife, or any other
11 similar type knife; the blade or blades of which *are two or*
12 *more inches long and which* can be released automatically by
13 a flick of a button, pressure on the handle, or other mechanical
14 device, or is released by any type of mechanism whatsover.

O

Digitized by Google

AMENDED IN SENATE APRIL 24, 1957

AMENDED IN ASSEMBLY MARCH 18, 1957

AMENDED IN ASSEMBLY MARCH 13, 1957

**CALIFORNIA LEGISLATURE—1957 REGULAR SESSION**

# ASSEMBLY BILL                          No. 202

### Introduced by Messrs. Francis, Biddick, Busterud, Britschgi, and Hanna

#### January 9, 1957

**REFERRED TO COMMITTEE ON JUDICIARY**

*An act to add Section 653k to the Penal Code, relating to con-*
*cealed switch-blade knives and knives with blades longer*
SWITCH-BLADE KNIVES WITH BLADES LONGER
*than two inches.*

*The people of the State of California do enact as follows:*

1    SECTION 1.  Section 653k is added to the Penal Code, to
2    read:
3        653k.  Every person who carries concealed upon his person,
4    and every person who sells, offers for sale, exposes for sale,
5    loans, transfers, or gives to any other person a switch-blade
6    knife having a blade over two inches in length is guilty of a
7    misdemeanor.
8        For the purposes of this section a "switch-blade knife" is a
9    knife having the appearance of a pocket knife, and shall in-
10   clude a spring-blade knife, snap-blade knife, or any other
11   similar type knife; the blade or blades of which are two or
12   more inches long and which can be released automatically by
13   a flick of a button, pressure on the handle, or other mechanical
14   device, or is released by any type of mechanism whatsover.

O

Digitized by Google

The documents following this page were
photocopied from the

Governor's Chaptered Bill File

on this legislation.

**RALPH N. KLEPS**
LEGISLATIVE COUNSEL

**CHARLES W. JOHNSON**
CHIEF DEPUTY

**ANGUS C. MORRISON**

**GEORGE H. MURPHY**
PRINCIPAL DEPUTIES

**OWEN K. KUNS**
DEPUTY IN CHARGE
LOS ANGELES OFFICE

**LAWRENCE G. ALLYN**
**TERRY L. BAUM**
**WINNETT R. DOHLER**
**BARBARA C. CALAIS**
**VERONICA COKER**
**REINHOLD CZESLA**
**KENT L. DeCHAMBEAU**
**ROSLEY E. GEORGE**
**J. GOULD**
**ERNEST H. KUNZI**
**STANLEY M. LOURIMORE**
**RYAN M. POLSTRA**
**EDWARD K. PURCELL**
**RAY H. WHITAKER**
**RUSS WOODS**
DEPUTIES

# STATE OF CALIFORNIA

# Office of Legislative Counsel

3021 STATE CAPITOL, SACRAMENTO 14
311 STATE BUILDING, LOS ANGELES 12

May 9, 1957

ch 355

REPORT ON ASSEMBLY BILL NO. 202.     FRANCIS.

SUMMARY:     Adds Sec. 653k, Pen. C., re switch-blade knives.

Makes it a misdemeanor for anyone to carry concealed upon his person, sell, offer for sale, expose for sale, loan, transfer, or give to any person a switch-blade knife, as defined, having a blade over two inches in length.

FORM:    Approved.            TITLE:    Approved.

CONSTITUTIONALITY:     Approved.

Ralph N. Kleps
Legislative Counsel

By _Terry C. Baum_
Terry L. Baum
Deputy

TLB:mm

To:     Honorable Goodwin J. Knight          **Bill Report**
        Governor of California

From:   Office of the Attorney General        A.B. No. 202

        By   J. M. Sanderson
             Deputy Attorney General                May 9, **1957.**


        We have examined the above bill and find no substantial          *Ch 355*
        legal objection thereto.

# EXHIBIT 2

**ID # 6870**

**LEGISLATIVE INTENT**

Requester: Katrina U.                          Date received: 11 Oct 2023
Telephone:                                     Needed by:
City/Room: Sacramento                          Completed:    9 Nov 2023

STATS: 1963              CHAPTER: 1677          CODE: Penal § 12028
BILL: AB 3045           AUTHOR: Assembly Member Foran
Summary Digest: X       Final History: X        Bill Forms: X

**LEGISLATIVE COMMITTEES:**
  Assembly Committee: Criminal Procedure
  Senate Committee:  Finance & Governance


**GOVERNOR'S CHAPTERED BILL FILE (GCBF):** Governor Edmund G. Brown Sr. donated a file for AB 3045 (1963) to the California State Archives.

**AUTHOR'S FILE:** The author of the bill, Assembly Member Foran, did not donate his legislative bill files from this session to the State Archives.


**NOTES:**

Stats 1963 Ch. 1677 (AB 3045) amends several laws related to weapons.

There are very few materials available for bills from this era.  Neither of the legislative committees that worked on this bill donated their files from 1963 to the California State Archives. There are no relevant author, agency or caucus files available from 1963.  The only file available for this bill at the Archives is the Governor's Chaptered Bill File.

The pdf for this legislative history is text-searchable (press Ctrl and F to search with the pdf document).

By _____
**Kara Weiland (916) 210-7636**


**Rev. 9-1-2011**

The first section of this legislative history
contains these items in the order listed:


-- the code sections of interest
-- the statute/chaptered version of the legislation
-- the legislative counsel's summary digest of the statute
-- the Senate or Assembly final history of the legislation
-- versions of the legislative bill

This is the code section
as it was following the
passage of the bill.

# *West's*
# ANNOTATED
# CALIFORNIA CODES

~~~~

## PENAL CODE

## Sections 1572 to End

*Official California
Penal Code
Classification*

SUPERSEDED

ST. PAUL, MINN.
WEST PUBLISHING CO.

COPYRIGHT © 1970
By
WEST PUBLISHING CO.

51A Cal.Code

collect such firearms not designed to fire, or incapable of firing fixed cartridges or fixed shot shells, or other firearms of obsolete ignition type for which ammunition is not readily available and which are generally recognized as collector's items, provided such firearm is kept in the trunk.  If the vehicle is not equipped with a trunk, such firearm shall be kept in a locked container in an area of the vehicle other than the utility or glove compartment.

(Added by Stats.1953, c. 36, p. 655, § 1.  Amended by Stats.1959, c. 1854, p. 4409, § 1; Stats.1963, c. 1677, p. 3262, § 1; Stats.1965, c. 281, p. 1281, § 2;  Stats.1968, c. 1222, p. 2322, § 61;  Stats.1969, c. 1012, p. 1982, § 1.)

### Historical Note

The 1959 amendment exempted full-time paid peace officers of other states and the Federal Government who are carrying out official duties while in California.

The 1963 amendment, in subd. (a), inserted employees of State Department of Justice listed in section 817 who are designated as peace officers.

The 1965 amendment added subd. (h).

The 1968 amendment deleted the specific references to certain peace officers in subd.

(a) and replaced it with reference to peace officers "listed in section 830.1 to 830.2."

The 1969 amendment added the words "or subdivision (a) of Section 830.3" in subd. (a).

**Derivation:** Stats.1917, c. 145, p. 224, § 8; Stats.1923, c. 339, p. 697, § 6; Stats.1925, c. 323, p. 543, § 2; Stats.1949, c. 1306, p. 2291, § 1.

### Cross References

Disarming prisoner, see § 846.
Humane officers, right to carry weapons, see Civil Code § 607f.
Machine guns, sale to or possession by police departments, sheriffs, city marshals and military and naval forces, see § 12201.
Peace officers' exemption from provisions of this chapter, see § 12002.
Tear gas weapons, official use by police departments and military and naval forces authorized, see § 12403.

### Library References

Weapons ⬉11(1–3).                    C.J.S. Weapons § 9.

## § **12028.**   Daggers or firearms as nuisance; surrender and destruction; restoration of stolen weapons to owner

(a) The unlawful concealed carrying upon the person or within the vehicle of the carrier of any of the weapons mentioned in Section 653k, 12020, or 12025 is a nuisance.

(b) A firearm of any nature used in the commission of a felony, or an attempt to commit a felony, is, upon a conviction of the defendant, a nuisance.

(c) Whenever a felony charge is reduced to a misdemeanor charge and a conviction is obtained based upon the unlawful use of a firearm, the weapon is a nuisance and shall be subject to destruction as provided in this section.

(d) Any weapon described in subdivision (a), or, upon conviction of defendant, any weapon described in subdivision (b), shall be sur-

rendered to the magistrate before whom the person is taken, except that in any city or county the weapons shall be surrendered to the head of the police or sheriff's department.   The officers to whom the weapons are surrendered, except upon the certificate of a judge of a court of record, or of the district attorney of the county, that the preservation thereof is necessary or proper to the ends of justice, shall annually, between the 1st and 10th days of July, in each year, destroy the weapons or cause them to be destroyed to such extent that they shall be wholly and entirely ineffective and useless for the purpose for which they were manufactured.   If any weapon has been stolen and is thereafter recovered from the thief or his transferee, it shall not be destroyed but shall be restored to the lawful owner, as soon as its use as evidence has been served, upon his identification of the weapon and proof of ownership.

(Added by Stats.1953, c. 36, p. 655, § 1.   Amended by Stats.1963, c. 1677, p. 3263, § 2.)

### Historical Note

The 1963 amendment substituted subds. (a) to (c) for a former first sentence which read:   "The unlawful concealed carrying upon the person or within the vehicle of the carrier of any dirk, dagger, pistol, revolver, or other firearm capable of being concealed upon the person, is a nuisance"; and designated the former second, third, and fourth sentences as subd. (d), substituting the introductory language "Any weapon described in subdivision (a), or, upon conviction of defendant, any weapon described in subdivision (b), shall be surrendered" for "Any such weapons taken from the person or vehicle of a person unlawfully carrying the same are nuisances, and shall be surrendered", "head of the police or sheriff's department" for "police force or police department", and "1st and 10th days" for "first and tenth days", respectively.

Derivation:   Stats.1917, c. 145, p. 221, § 4; Stats.1923, c. 339, p. 698, § 7.

### Cross References

Firearms capable of being concealed upon the person, see § 12001.
Licenses to carry concealed weapons, see § 12050 et seq.
Public nuisances, see Civil Code § 3490 et seq.
Search of defendant in presence of magistrate and retention of weapons, see § 1542.
Switch-blade knives having blades longer than two inches, see § 653k.

### Law Review Commentaries

Statutory modification of inverse condemnation: Deliberately inflicted injury or destruction, Arvo Van Alstyne.   (1968) 20 Stan.L.Rev. 617.

### Library References

Weapons ⚖══16.                    C.J.S. Weapons § 25.

## § 12029.   Blackjacks, etc., as nuisances; confiscation and destruction; preparation as evidence

Blackjacks, slungshots, billies, sandclubs, sandbags, metal knuckles, and sawed-off shotguns as defined in Section 12020 are nuisances.   Such weapons shall be subject to confiscation and summary destruction whenever found within the State.   Such weapons shall be destroyed in the same manner as other weapons described in Section 12028, except that upon the certification of a judge or of the district

This is the code section

as it was prior to the

passage of the bill.

# DEERING'S

# PENAL CODE

### OF THE

## STATE OF CALIFORNIA

ADOPTED FEBRUARY 14, 1872

WITH AMENDMENTS UP TO AND INCLUDING THOSE OF
THE 1959 REGULAR SESSION OF THE LEGISLATURE

REVISED BY
THE PUBLISHER'S EDITORIAL STAFF



SAN FRANCISCO
BANCROFT–WHITNEY COMPANY
BENDER–MOSS COMPANY
1959

states and the Federal Government who are carrying out official duties while in California, or any person summoned by any such officers to assist in making arrests or preserving the peace while he is actually engaged in assisting such officer.

(b) The possession or transportation by any merchant of unloaded firearms as merchandise.

(c) Members of the Army, Navy, or Marine Corps of the United States, or the National Guard, when on duty, or organizations which are by law authorized to purchase or receive such weapons from the United States or this State.

(d) Duly authorized military or civil organizations while parading, or the members thereof when going to and from the places of meeting of their respective organizations.

(e) Guards or messengers of common carriers, banks, and other financial institutions while actually employed in and about the shipment, transportation, or delivery of any money, treasure, bullion, bonds, or other thing of value within this State.

(f) Members of any club or organization organized for the purpose of practicing shooting at targets upon established target ranges, whether public or private, while such members are using any of the firearms referred to in this chapter upon such target ranges, or while going to and from such ranges.

(g) Licensed hunters or fishermen while engaged in hunting or fishing, or while going to or returning from such hunting or fishing expedition. [Added by Stats. 1953, ch. 36, § 1; Am. Stats. 1959, ch. 1854, § 1.]

Based on Stats. 1923, ch. 339, § 6, p. 697, as amended by Stats. 1925, ch. 323, § 2, p. 543; Stats. 1949, ch. 1306, § 1, p. 2291.

Right of peace officers to carry equipment for law enforcement: § 12002.

Right of peace officers of members of armed forces to purchase or possess machine guns: § 12201.

Right of peace officers and members of armed forces to purchase, possess, or transport tear gas weapons: § 12403.

Right of humane officer to carry weapon: CC § 607f.

*Annotation:* See 56 Am. Jur. 1003.

§ 12028. [Nuisances: Destruction of weapons.] The unlawful concealed carrying upon the person or within the vehicle of the carrier of any dirk, dagger, pistol, revolver, or other firearm capable of being concealed upon the person, is a nuisance. Any such weapons taken from the person or vehicle of a person unlawfully carrying the same are nuisances, and shall be surrendered to the magistrate before whom the person is taken, except that in any city or county the weapons shall be surrendered to the head of the police force or police department. The officers to whom the weapons are surrendered, except upon the certificate of a judge of a court of record, or of the district attorney of the county, that the preservation thereof is necessary or proper to the ends of justice, shall annually, between the first and tenth days of July, in each year, destroy the weapons or cause them to be destroyed to such extent that

**913**

they shall be wholly and entirely ineffective and useless for the purpose for which they were manufactured. If any weapon has been stolen and is thereafter recovered from the thief or his transferee, it shall not be destroyed but shall be restored to the lawful owner, as soon as its use as evidence has been served, upon his identification of the weapon and proof of ownership. [Added by Stats. 1953, ch. 36, § 1.]

Based on Stats. 1923, ch. 339, § 7, 1st, 2d sents., p. 698; Stats. 1917, ch. 145, § 4, p. 221.

Right for magistrate to direct defendant to be searched in his presence and retain weapon: § 1542.

Firearms deemed capable of being concealed on person: § 12001.

Public nuisances: CC §§ 3490–3495.

*Annotation:* See Cal. Jur.2d Nuisances § 81; 56 Am. Jur. 1004.

3 ALR2d 752 (forfeiture of weapon unlawfully carried, before trial of individual offender).

## § 12029. [Same: Blackjacks, slung shots, billies, sandclubs, sandbags, and metal knuckles.]

Blackjacks, slung shots, billies, sandclubs, sandbags and metal knuckles are nuisances and shall be subject to confiscation and summary destruction whenever found within the State, except that upon the certification of a judge or of the district attorney that the ends of justice will be subserved thereby, such weapon shall be preserved until the necessity for its use ceases. [Added by Stats. 1953, ch. 36, § 1.]

Based on Stats. 1923, ch. 339, § 7, 3d sent., p. 698; Stats. 1917, ch. 145, § 4, p. 221.

*Annotation:* See Cal. Jur.2d Nuisances § 81.

3 ALR2d 752 (forfeiture of weapon unlawfully carried, before trial of individual offender).

## § 12030. [Delivery of firearms to military or naval agency in lieu of destruction.]

The officer having custody of any firearms which may be useful to the State Guard, the Coast Guard Auxiliary or to any military or naval agency of the Federal or State Government may upon the authority of the legislative body of the city, city and county, or county by which he is employed and the approval of the Adjutant General of the State deliver such firearms to the commanding officer of a unit of the State Guard, the Coast Guard Auxiliary or any other military agency of the State or Federal Government in lieu of destruction as required by this chapter.

The officer delivering the firearms shall take a receipt for them containing a complete description thereof and shall keep the receipt on file in his office as a public record. [Added by Stats. 1953, ch. 36, § 1.]

Based on Stats. 1923, ch. 339, § 7a, as added by Stats. 1945, ch. 964, § 1, p. 1861.

Right of person making arrest to take weapons from person arrested and deliver them to magistrate: § 846.

Volume 2

# STATUTES OF CALIFORNIA

## 1962 AND 1963

CONSTITUTION OF 1879 AS AMENDED
MEASURES SUBMITTED TO VOTE OF ELECTORS,
SPECIAL ELECTION, JUNE 5, 1962
GENERAL ELECTION, NOVEMBER 6, 1962

GENERAL LAWS, AMENDMENTS TO CODES, RESOLUTIONS,
AND CONSTITUTIONAL AMENDMENTS

PASSED AT

THE 1962 REGULAR SESSION OF
THE LEGISLATURE

THE 1962 FIRST, SECOND, AND THIRD EXTRAORDINARY
SESSIONS OF THE LEGISLATURE

THE 1963 REGULAR SESSION OF THE LEGISLATURE

AND

THE 1963 FIRST EXTRAORDINARY SESSION
OF THE LEGISLATURE



*Compiled by*
A. C. MORRISON
Legislative Counsel

notice to appear, within 45 days after he has, by appearance in court pursuant to a parking citation or otherwise, submitted himself to the jurisdiction of the court, or, in case the cause is to be tried again following a mistrial, an order granting a new trial from which an appeal is not taken, or an appeal from the inferior court, within 30 days after such mistrial has been declared, after entry of the order granting the new trial, or after the remittitur is filed in the trial court or, if the new trial is to be held in the superior court, within 30 days after the judgment on appeal becomes final; except that an action shall not be dismissed under this subdivision (1) if it is set for trial on a date beyond the prescribed period at the request of the defendant or with his consent, express or implied, and the defendant is brought to trial on the date so set for trial or within 10 days thereafter or (2) if it is not tried on the date set for trial because of the defendant's neglect or failure to appear, in which case he shall be deemed to have been arrested within the meaning of this subdivision on the date of his subsequent arrest on a bench warrant or his submission to the court.

If the defendant is not represented by counsel, he shall not be deemed under this section to have consented to the date for his trial unless the court has explained to him his rights under this section and the effect of his consent.

---

## CHAPTER 1677

*An act to amend Sections 12027, 12028, and 12029 of the Penal Code, relating to weapons.*

[Approved by Governor July 13, 1963. Filed with Secretary of State July 16, 1963.]

*The people of the State of California do enact as follows:*

SECTION 1. Section 12027 of the Penal Code is amended to read:

12027. Section 12025 does not apply to or affect any of the following:

(a) Sheriffs, constables, marshals, policemen, members of the California Highway Patrol, and employees of the State Department of Justice listed in Section 817 who are designated as peace officers, whether active or honorably retired, other duly appointed peace officers, full-time paid peace officers of other states and the federal government who are carrying out official duties while in California, or any person summoned by any such officers to assist in making arrests or preserving the peace while he is actually engaged in assisting such officer.

(b) The possession or transportation by any merchant of unloaded firearms as merchandise.

Case 3:23-cv-00474-JES-DDL   Document 33-2   Filed 03/06/24   PageID.198   Page 38 of 155

(c) Members of the Army, Navy, or Marine Corps of the United States, or the National Guard, when on duty, or organizations which are by law authorized to purchase or receive such weapons from the United States or this State.

(d) Duly authorized military or civil organizations while parading, or the members thereof when going to and from the places of meeting of their respective organizations.

(e) Guards or messengers of common carriers, banks, and other financial institutions while actually employed in and about the shipment, transportation, or delivery of any money, treasure, bullion, bonds, or other thing of value within this State.

(f) Members of any club or organization organized for the purpose of practicing shooting at targets upon established target ranges, whether public or private, while such members are using any of the firearms referred to in this chapter upon such target ranges, or while going to and from such ranges.

(g) Licensed hunters or fishermen while engaged in hunting or fishing, or while going to or returning from such hunting or fishing expedition.

Sec. 2.   Section 12028 of said code is amended to read:

12028.   (a) The unlawful concealed carrying upon the person or within the vehicle of the carrier of any of the weapons mentioned in Section 653k, 12020, or 12025 is a nuisance.

(b) A firearm of any nature used in the commission of a felony, or an attempt to commit a felony, is, upon a conviction of the defendant, a nuisance.

(c) Whenever a felony charge is reduced to a misdemeanor charge and a conviction is obtained based upon the unlawful use of a firearm, the weapon is a nuisance and shall be subject to destruction as provided in this section.

(d) Any weapon described in subdivision (a), or, upon conviction of defendant, any weapon described in subdivision (b), shall be surrendered to the magistrate before whom the person is taken, except that in any city or county the weapons shall be surrendered to the head of the police or sheriff's department. The officers to whom the weapons are surrendered, except upon the certificate of a judge of a court of record, or of the district attorney of the county, that the preservation thereof is necessary or proper to the ends of justice, shall annually, between the 1st and 10th days of July, in each year, destroy the weapons or cause them to be destroyed to such extent that they shall be wholly and entirely ineffective and useless for the purpose for which they were manufactured. If any weapon has been stolen and is thereafter recovered from the thief or his transferee, it shall not be destroyed but shall be restored to the lawful owner, as soon as its use as evidence has been served, upon his identification of the weapon and proof of ownership.

Sec. 3.   Section 12029 of said code is amended to read:

12029.   Blackjacks, slungshots, billies, sandclubs, sandbags, metal knuckles, and sawed-off shotguns as defined in Sec-

tion 12020 are nuisances. Such weapons shall be subject to confiscation and summary destruction whenever found within the State. Such weapons shall be destroyed in the same manner as other weapons described in Section 12028, except that upon the certification of a judge or of the district attorney that the ends of justice will be subserved thereby, such weapon shall be preserved until the necessity for its use ceases.

---

## CHAPTER 1678

*An act relating to a California exhibit at the New York World's Fair and creating the World's Fair Exhibit Commission.*

[Approved by Governor July 13, 1963. Filed with Secretary of State July 16, 1963.]

*The people of the State of California do enact as follows:*

SECTION 1. The purpose of this act is to encourage the preparation and maintenance of a California exhibit at the New York World's Fair to be held in 1964-1965.

SEC. 2. There is hereby created in the state government the World's Fair Exhibit Commission, consisting of 10 members who shall be appointed by the Governor. The chairman shall be selected by the commission and shall hold office as chairman at the pleasure of the commission. Six members of the commission shall constitute a quorum for the transaction of business.

SEC. 3. All meetings of the commission shall be open and public, and all records of the commission shall be open to inspection by the public during regular office hours. Members of the commission shall serve without compensation or expenses.

SEC. 4. The commission shall take steps to encourage the creation of a nonprofit corporation to prepare and maintain, without expense to the State, an exhibit at the New York World's Fair of 1964 in the space allocated to the State of California at that fair. The purpose of the exhibit shall be to advertise the agricultural, horticultural, viticultural, mineral, industrial, commercial, climatic, educational, recreational, artistic, musical, cultural, and other resources or advantages of the State.

SEC. 5. The State of California shall not in any manner or under any circumstances be liable for any of the acts, doings or proceedings of any person, association or corporation with which the commission shall act, co-operate, or join to carry out the purposes of this act, nor for the services, salary, labor or wages of any officers, agents, servants or employees of such person, association or corporation, nor for any

# CALIFORNIA LEGISLATURE
## 1963 Regular Session

# SUMMARY DIGEST

of

# STATUTES ENACTED

and

Proposed Constitutional Amendments
Submitted to the Electors
Including
Table of Sections Affected

---

## 1963 First Extraordinary Session
# DIGEST OF LEGISLATION PASSED



REFERENCE
For use in Library
only

J. A. BEEK
*Secretary of the Senate*

ARTHUR A. OHNIMUS
*Chief Clerk of the Assembly*

Compiled by
A. C. MORRISON
*Legislative Counsel*

for temporary periods where church or religious organization has no suitable meeting place for such services, and requires board to charge church or religious organization for such use of the property amount at least sufficient to pay cost to district of supplies, utliities and salaries necessitated by such use.

**A.B. 3030 (Ch. 1676). WAITE.** Amends Sec. 1382, Pen.C., re dismissal of criminal actions.

Provides that court must, unless good cause to contrary shown, dismiss misdemeanor case in inferior court if, when defendant was not arrested and did not sign promise to appear, he is not brought to trial within 45 days after date when, by appearance pursuant to parking citation or otherwise, he submits himself to jurisdiction of court.

**A.B. 3033 (Ch. 2002). DILLS.** Amends Secs. 4835, 4842, 4871, 4879, P.U.C., re motor transportation brokers.

Provides that Public Utilities Commission shall not issue motor transportation broker's license if it determines that applicant is shipper, or agent or employee of shipper, or interested in or affiliated with shipper, if such shipper is user of transportation of kind proposed to be provided by applicant.

Provides that annual license fees shall be $50, instead of $5.

Authorizes commission to regulate rates, contracts and practices of motor transportation brokers.

Provides that any licensed broker who offers, pays or gives to any shipper any thing of value as inducement to receive any transportation of property from such shipper is guilty of a misdemeanor.

**A.B. 3039 (Ch. 1314). BANE.** Adds Sec. 460, Elec.C., re indexes of registration.

Provides that in any county in which tabulating equipment is used to produce indexes of registration, indexes shall be produced, on and after April 1, 1966, by street addresses, in numerical order, and furnished to persons, committees, and agencies as provided by law.

**A.B. 3042 (Ch. 2003). BANE.** Amends Sec. 2601, adds Ch. 5, Div. 5, Elec.C., re special elections.

Prohibits Governor from issuing proclamation calling special statewide election or special election to fill vacancy in congressional or legislative office more than 180 days before day of election.

Provides for holding of primary election on 4th Tuesday before day of special election to fill vacancy in congressional or legislative office, and provides that if any candidate receives majority vote at primary, special election shall not be held. Provides that if no candidate receives majority of votes at primary, candidate of each party receiving highest vote shall runoff at special election.

**A.B. 3045 (Ch. 1677). FORAN.** Amends Secs. 12027, 12028, 12029, Pen.C., re weapons.

Provides that provision making it a crime to carry concealed firearm capable of being concealed upon the person, does not apply to specified employees of State Department of Justice, who are designated as peace officers.

Classifies as nuisances, in addition to weapons now so classified, subject to remedies of seizure and destruction: (1) Unlawful concealed carrying of any weapon mentioned in Sec. 653k, Pen.C. (switchblade knives and similar weapons) and Sec. 12020, Pen.C. (blackjacks, etc., some, but not all of which are now covered); (2) a firearm of any nature used in commission of a felony, or attempt to commit a felony, upon the conviction of defendant; (3) firearm involved when felony charge is reduced to misdemeanor and conviction is obtained based upon the unlawful use of a firearm; (4) sawed-off shotguns as defined in Sec. 12020, Pen.C.

**A.B. 3046 (Ch. 1678). CROWN.** New act, re California exhibit at the New York World's Fair of 1964 and World's Fair Exhibit Commission.

Creates the World's Fair Exhibit Commission consisting of 10 members appointed by Governor, whose meetings and records are required to be open to the public and who are to serve without compensation or expenses. Requires commission to encourage creation of nonprofit corporation to prepare and maintain, without expense to State, exhibit at New York World's Fair of 1964, advertising all resources

1A—L—3484

CALIFORNIA LEGISLATURE

AT SACRAMENTO

# 1963

# ASSEMBLY FINAL HISTORY

SYNOPSIS OF

ASSEMBLY BILLS, CONSTITUTIONAL AMENDMENTS, CONCURRENT AND
JOINT RESOLUTIONS, AND HOUSE RESOLUTIONS

## 1963 REGULAR SESSION

---

## DURATION OF SESSION

Convened Monday, January 7, 1963

Adjourned Sine Die Friday, June 21, 1963

Legislative Days (Days Assembly Was in Session)———————— 109 Days

Calendar Days (Exclusive of Saturdays and Sundays)———————— 120 Days

Calendar Days (Including Saturdays and Sundays)———————— 166 Days

Last Day for Signing Bills by Governor, July 26, 1963

Last Day for Filing Referendum, September 19, 1963

All Bills Approved by the Governor, Unless Otherwise Specifically Provided
for in the Bill, Become Effective September 20, 1963

(Constitution, Article IV, Section 1)

---

| HON. JESSE M. UNRUH | HON. CARLOS BEE |
|---|---|
| Speaker | Speaker pro Tempore |

| HON. JEROME WALDIE | HON. CHARLES J. CONRAD |
|---|---|
| Majority Floor Leader | Minority Floor Leader |

Compiled Under the Direction of

ARTHUR A. OHNIMUS
Chief Clerk

ETHEL E. BROCKELBANK
History Clerk

**3044**—Bane, Unruh, Waldie, Conrad, Bagley, Crown, Marks, and Mulford (Senators Dolwig, McCarthy, Burns, and O'Sullivan, coauthors), April 26.   To Com. on G. O.

An act to add Chapter 2.1 (commencing with Section 8050) to Division 1 of Title 2 of the Government Code, relating to revision of the California Constitution.

April 26—Read first time. Held at desk
April 30—Referred to Com. on G. O. To printer.
May  2—From printer. To committee.
May  31—From committee: Amend, and do pass as amended.
June  3—Read second time, amended, to printer. Ordered returned to second reading file.
June  4—From printer. To engrossment. Reported correctly engrossed. Read second time. Re-referred to Com. on W. & M.
June 11—From committee: Do pass. To Consent Calendar. To engrossment. Reported correctly engrossed. Read second time. To Consent Calendar. From Consent Calendar. To third reading. Read third time, passed, title approved. To Senate.
June 12—In Senate. Read first time. To Com. on Rls.
June 18—From committee: Amend, and do pass as amended. Read second time, amended, to printer. From printer. To third reading.
June 19—Re-referred to Com. on Fin.
June 21—From committee: Do pass. Read second time. To third reading.
June 21—Died on File in Senate.

**3045**—Foran, April 26.  To Com. on Crim. Pro.

Act act to amend Sections 12027, 12028, and 12029 of the Penal Code, relating to weapons.
April 26—Read first time. Held at desk   ~~BILL REPORT SHORT FORM. Marron~~
April 30—Referred to Com. on Crim. Pro. To printer.
May  3—From printer. To committee.
June  6—From committee: Do pass, as amended. To Consent Calendar.
June  7—Read second time, amended, to printer. Ordered returned to second reading file.
June  9—From printer. To engrossment. Reported correctly engrossed. Read second time. To Consent Calendar.
June 11—Read third time, passed, title approved. To Senate.
June 11—In Senate. Read first time. To Com. on F. & G.
June 14—Withdrawn from Com. on F. & G. Re-referred to Com. on Jud.
June 17—From committee: Do pass. To Consent Calendar. Read second time. To Consent Calendar.
June 19—Read third time, passed, title approved. To Assembly.
June 20—In Assembly. To enrollment.
June 28—Reported correctly enrolled. To Governor at 1 p.m.
July 13—Approved by Governor. Chapter 1677.

These are the

versions of the legislative bill

**CALIFORNIA LEGISLATURE, 1963 REGULAR (GENERAL) SESSION**

# ASSEMBLY BILL No. 3045

### Introduced by Assemblyman Foran

### April 26, 1963

REFERRED TO COMMITTEE ON CRIMINAL PROCEDURE

*An act to amend Sections 12028, 12029, and 12072 of the Penal Code, relating to weapons.*

*The people of the State of California do enact as follows:*

1    SECTION 1.  Section 12028 of the Penal Code is amended to
2 read:
3    12028.  *(a)* The unlawful concealed carrying upon the
4 person or within the vehicle of the carrier of any ~~dirk, dagger,~~
5 ~~pistol, revolver, or other firearm capable of being concealed~~
6 ~~upon the person,~~ *of the weapons mentioned in Section 12020 or*
7 *Section 12025* is a nuisance.
8    *(b) A firearm of any nature used in the commission of a*
9 *felony, or an attempt to commit a felony, is, upon a conviction*
10 *of the defendant, a nuisance.*
11    *(c) Whenever a felony charge is reduced to a misdemeanor*
12 *charge and a conviction is obtained based upon the unlawful*
13 *use of a firearm, the weapon is a nuisance and shall be subject*
14 *to destruction as provided in this section.* ~~Any such weapons~~
15 ~~taken from the person or vehicle of a person unlawfully carry-~~
16 ~~ing the same are nuisances, and shall be surrendered~~
17    *(d) Any weapon described in subdivision (a), or, upon con-*
18 *viction of defendant, any weapon described in subdivision (b),*
19 *shall be surrendered* to the magistrate before whom the person
20 is taken, except that in any city or county the weapons shall be

LEGISLATIVE COUNSEL'S DIGEST

A.B. 3045, as introduced, Foran (Crim. Pro.). Weapons.

Amends Secs. 12028, 12029, 12072, Pen.C.

Declares various classes of weapons to be nuisances and subject to surrender and destruction, namely; (1) Any of the weapons mentioned in Sec. 12020 or Sec. 12025, Pen.C., if unlawfully carried concealed, (2) any firearm used in commission of felony or attempt to commit felony if defendant convicted, (3) when felony charge reduced to misdemeanor and conviction obtained based on unlawful use of firearm, (4) sawed-off shotgun as defined in Sec. 12020, Pen.C.

Provides that possession of firearm capable of being concealed upon person by minor under 18 is unlawful (and misdemeanor).

Digitized by Google

**A.B. 3045** — 2 —

1 surrendered to the head of the police ~~force~~ or ~~police~~ *sheriff's*
2 department. The officers to whom the weapons are surrendered,
3 except upon the certificate of a judge of a court of record, or
4 of the district attorney of the county, that the preservation
5 thereof is necessary or proper to the ends of justice, shall
6 annually, between the 1st and 10th days of July, in each year,
7 destroy the weapons or cause them to be destroyed to such
8 extent that they shall be wholly and entirely ineffective and
9 useless for the purpose for which they were **manufactured. If**
10 any weapon has been stolen and is thereafter recovered from
11 the thief or his transferee, it shall not be destroyed but shall
12 be restored to the lawful owner, as soon as its use as evidence
13 has been served, upon his identification of the weapon and
14 proof of ownership.

15    SEC. 2.   Section 12029 of said code is amended to read:
16    12029.   Blackjacks, slungshots, billies, sandclubs, sand-
17 bags , ~~and~~ metal knuckles , *and sawed-off shotguns as defined*
18 *in Section 12020* are nuisances . ~~and~~ *Such weapons* shall be
19 subject to confiscation and summary destruction whenever
20 found within the State ~~.~~ . *Such weapons shall be destroyed in*
21 *the same manner as other weapons described in Section 12028,*
22 except that upon the certification of a judge or of the district
23 attorney that the ends of justice will be subserved thereby,
24 such weapon shall be preserved until the necessity for its use
25 ceases.

26    SEC. 3.   Section 12072 of said code is amended to read:
27    12072.   No person, corporation or dealer shall sell, deliver,
28 or otherwise transfer any pistol, revolver, or other firearm
29 capable of being concealed upon the person to any person
30 whom he has cause to believe to be within any of the classes
31 prohibited by Section 12021 from owning or possession such
32 firearms, nor to any minor, under the age of 18 years. *Posses-*
33 *sion of a firearm capable of being concealed upon the person*
34 *by any minor under the age of 18 years is unlawful.* In no
35 event shall any such firearm be delivered to the purchaser
36 within three days of the application for the purchase thereof,
37 and when delivered such firearm shall be securely wrapped and
38 shall be unloaded. Where neither party to the transaction
39 holds a dealer's license, no person shall sell or otherwise trans-
40 fer any such firearm to any other person within this State who
41 is not personally known to the vendor. Any violation of the
42 provisions of this section is a misdemeanor.

O

Digitized by Google

The documents following this page were
photocopied from the

Governor's Chaptered Bill File

on this legislation.

# BILL MEMORANDUM

**Date:** July 11, 1961

**To: GOVERNOR BROWN**

**From:** PAUL D. WARD

Assembly     **BILL No.** 3045     **By** Foran

**VOTE: Senate**     Unanimous

**Assembly**     Unanimous

Provides that Section 12025, Penal Code, making it a crime to carry concealed a firearm capable of being concealed upon the person, does not apply to employees of the State Department of Justice listed in Section 817, Penal Code, who are designated as peace officers.

In addition to weapons now so classified, classifies as nuisances enumerated weapons in the bill and subjects them to remedy of seizure and destruction.

The Legislative Counsel and Attorney General have no constitutional or substantial legal objection to approval.

Approval is requested by Assemblyman Foran, author of the bill, and the District Attorney of Alameda County.

Recommendation:     Approve. (Bromwich)

ANGUS C. MORRISON
  LEGISLATIVE COUNSEL
GEORGE H. MURPHY
  CHIEF DEPUTY
BERNARD CZESLA
J. GOULD
  PRINCIPAL DEPUTIES
EDWARD F. NOWAK
  DEPUTY IN CHARGE
  LOS ANGELES OFFICE



## STATE OF CALIFORNIA
### Office of Legislative Counsel

3021 STATE CAPITOL, SACRAMENTO 14
110 STATE BUILDING, LOS ANGELES 12

July 4, 1963

TERRY L. BAUM
BARBARA C. CALAIS
VIRGINIA COKER
KENT L. DECHAMBEAU
ROBERT A. GALGANI
LLOYD M. HARMON, JR.
ROBE M. JACOBSON
L. DOUGLAS KINNEY
OWEN K. KUNS
ERNEST H. KUNZI
STANLEY M. LOURIMORE
SHERWIN C. MacKENZIE, JR.
ANN M. MACKEY
ROBE OLIVER
JOHN R. PIERCE
EDWARD K. PURCELL
ALAN W. STRONG
TAKETSUGU TAKEI
RAY H. WHITAKER
  DEPUTIES

<u>REPORT ON ASSEMBLY BILL NO. 3045.</u>          FORAN.

<u>SUMMARY:</u>          Amends Secs. 12027, 12028, 12029, Pen. C., re weapons.

Provides that Sec. 12025, Pen. C., making it a crime to carry concealed a firearm capable of being concealed upon the person, does not apply to employees of the State Department of Justice listed in Sec. 817, Pen. C., who are designated as peace officers.

Classifies as nuisances, in addition to weapons now so classified, subject to remedies of seizure and destruction: (1) Unlawful concealed carrying of any weapon mentioned in Sec. 653k, Pen. C. (switchblade knives and similar weapons) and Sec. 12020, Pen. C., (blackjacks, etc., some, but not all of which are now covered); (2) a firearm of any nature used in the commission of a felony, or attempt to commit a felony, upon the conviction of defendant; (3) the firearm involved when felony charge is reduced to misdemeanor and conviction is obtained based upon the unlawful use of a firearm; (4) sawed-off shotguns as defined in Sec. 12020, Pen. C.

<u>FORM:</u>     Approved.          <u>TITLE:</u>     Approved.

<u>CONSTITUTIONALITY:</u>     Approved.

A. C. Morrison
Legislative Counsel

By _____
Terry L. Baum
Deputy Legislative Counsel

TLB:bw

To:     Honorable Edmund G. Brown          Bill Report
        Governor of California

From:   Office of the Attorney General       A. B. No.  3045

        By  MICHAEL R. MARRON
            Deputy   Attorney General            June 20    , 196 3 .


        We have examined the above bill and find no substantial
legal objection thereto.

                                    MRMarron

                        MICHAEL R. MARRON
                        Deputy Attorney General


77299 12-62 6M SETS SFO

LAW OFFICE
444 CALIFORNIA STREET
SAN FRANCISCO 4, CALIFORNIA
TEL.: YUKON 1-6300

SACRAMENTO ADDRESS
STATE CAPITOL
ZONE 14

COMMITTEES
FINANCE AND INSURANCE
INDUSTRIAL RELATIONS
JUDICIARY
TRANSPORTATION AND
COMMERCE

# Assembly
# California Legislature

### JOHN FRANCIS FORAN
MEMBER OF ASSEMBLY, TWENTY-THIRD DISTRICT

June 21, 1963

Honorable Edmund G. Brown
Governor
State Capitol
Sacramento 14, California

My dear Governor:

    The following is an explanation of AB 3045, which has been passed by the Assembly and the Senate:

    This bill, which was introduced at the request of Deputy Chief of Police Thomas Reddin of Los Angeles, does two things:

    1.  Provides for the destruction of firearms, blackjacks, switchblade knives, sawed-off shotguns, etc., which have been carried or used unlawfully, or the return of a stolen pistol or revolver to the rightful owner.  This will be of great assistance to local law enforcement agencies in the proper disposal of weapons which have been obtained during the course of an arrest or investigation.

    2.  Gives to the peace officer personnel (Special Agents and Narcotic Agents) in the State Department of Justice the same right to carry a firearm concealed as now approved for sheriffs, constables, marshals, policemen and members of the California Highway Patrol.

    The bill is non-controversial and unopposed, and I respectfully urge that you enact it into law.

            Very truly yours,

            JOHN FRANCIS FORAN

JFF/pl

Case 3:23-cv-00474-JES-DDL   Document 33-3   Filed 03/08/24   PageID.112   Page 52 of 155

**J. F. COAKLEY**
DISTRICT ATTORNEY

OFFICE OF
**DISTRICT ATTORNEY**
ALAMEDA COUNTY
COURT HOUSE
OAKLAND 12, CALIFORNIA
HIGHGATE 4-0507

**R. ROBERT HUNTER**
CHIEF ASSISTANT

July 3, 1963

Honorable Edmund G. Brown
Governor of California
State Capitol
Sacramento 14, California

Re: Assembly Bill 3045

Dear Governor Brown:

This letter is in response to your request dated July 1, 1963.

We would appreciate your signature on Assembly Bill 3045.

This proposal permits the carrying of concealable weapons by members of the Department of Justice who are peace officers.

It declares various classes of concealable weapons to be nuisances and, consequently, subject to surrender and destruction.

We took no action on this bill but agree with the bill in principle.

Thank you for your inquiry.

Very truly yours,

J. F. COAKLEY, Chairman
Law and Legislative Committees
District Attorneys' and Peace Officers'
Associations of the State of California

By _____
Herbert E. Ellingwood
Deputy District Attorney

HEE:DeM

cc - Mr. Arthur L. Alarcon

# EXHIBIT 3

1                  IN THE UNITED STATES DISTRICT COURT

2                 FOR THE SOUTHERN DISTRICT OF CALIFORNIA

3

4         _____

                                        )

5     KNIFE RIGHTS, INC., ELIOT         )

      KAAGAN JIM MILLER, GARRISON       )

6     HAM, NORTH COUNTY SHOOTING        )

      CENTER, INC., and PWGG L.P.,      )

7                                       )

               Plaintiffs,              )

8                                       ) CASE NO.

          vs.                           ) 3:23-CV-00474-JES-DDL

9                                       )

      CALIFORNIA ATTORNEY GENERAL       )

10    ROB BONTA,                        )

                                        )

11             Defendant.               )

      _____)

12

13

14         VIDEOCONFERENCE DEPOSITION OF MICHAEL D. JANICH

15                    Appearing Remotely From

16                     FIRESTONE, COLORADO

17                 Thursday, February 8, 2024

18                         Volume I

19

20

21

22    Reported by:

      SHURI GRAY

23    CSR No. 3786

24    Job No. 6449120

25    PAGES 1 to 88

                                              Page 1

```
 1              IN THE UNITED STATES DISTRICT COURT
 2             FOR THE SOUTHERN DISTRICT OF CALIFORNIA
 3      _____
                                     )
 4      KNIFE RIGHTS, INC., ELIOT    )
        KAAGAN JIM MILLER, GARRISON  )
 5      HAM, NORTH COUNTY SHOOTING   )
        CENTER, INC., and PWGG L.P., )
 6                                   )
                Plaintiffs,          )
 7                                   ) CASE NO.
           vs.                       ) 3:23-CV-00474-JES-DDL
 8                                   )
        CALIFORNIA ATTORNEY GENERAL  )
 9      ROB BONTA,                   )
                                     )
10              Defendant.           )
        _____)
11
12
13         Videoconference Deposition of MICHAEL D. JANICH,
14         Volume I, taken on behalf of Defendant, all
15         participants attending remotely, beginning at 2:06 p.m.
16         and ending at 4:15 p.m. on Thursday, February 8, 2024,
17         before SHURI GRAY, Certified Shorthand Reporter
18         No. 3786.
19
20
21
22
23
24
25
```

Page 2

```
 1      APPEARANCES:

 2

 3      For Plaintiffs:

 4           DILLON LAW GROUP APC

 5           (Appearing via videoconference)

 6           BY:  JOHN W. DILLON, ESQ.

 7           Gateway Road, Suite 105, No. 255

 8           Carlsbad, California 92009

 9           (760) 642-7150

10           jdillon@dillonlawgp.com

11

12      For Defendant:

13           ROB BONTA

14           ATTORNEY GENERAL OF CALIFORNIA

15           (Appearing via videoconference)

16           BY:  KATRINA UYEHARA, DEPUTY ATTORNEY GENERAL

17                JANE REILLEY, DEPUTY ATTORNEY GENERAL

18           1300 I Street, Suite 125

19           Sacramento, California 94244-2550

20           (916( 210-7867

21           katrina.uyehara@doj.ca.gov

22

23

24

25

                                             Page  3
```

```
1                              INDEX

2     WITNESS                              EXAMINATION

3     MICHAEL D. JANICH

      Volume I

4

5

6     BY MS. UYEHARA                                5

7     BY MR. DILLON                                86

8

9

10                      DEPOSITION EXHIBITS

11    NUMBER              DESCRIPTION           IDENTIFIED

12    Exhibit A      Complaint for Declaratory and    10

13                   Injunctive Relief

14

15    Exhibit B      Rebuttal expert report           14

16

17    Exhibit C      Interview with Michael Janich     37

18

19

20

21

22

23

24

25

                                               Page  4
```

1          FIRESTONE, COLORADO; Thursday, February 8, 2024

2                              2:06 p.m.

3

4                         MICHAEL D. JANICH,

5     having been administered an oath, was examined and

6     testified as follows:

7                             EXAMINATION

8     BY MS. UYEHARA:

9          Q    Good morning.  My name is Katrina Uyehara, and

10    I am a Deputy Attorney General with the California

11    Department of Justice.  I'm joined by my colleague Jane

12    Reilley, who is also working on this case.  We represent

13    the defendant California Attorney General Rob Bonta in

14    this lawsuit.

15               We are here regarding the case Knife Rights,

16    Inc., et al., versus California Attorney General Rob

17    Bonta.  This is in the US District Court for the

18    Southern District of California, and the case number is

19    3:23-CV-00474.

20               Please state your full name for the record.

21         A    Michael Duane Janich.

22         Q    Have you ever taken a deposition before?

23         A    Yes, I have.

24         Q    How many times?

25         A    Two times that I recall.

                                                    Page 5

1        Q     In which cases?

2        A     One was testimony in front of a subcommittee of

3   Congress, and another was regarding a lawsuit against

4   Paladin Press, a former employer.

5        Q     Were both times as an expert witness or as a

6   party?

7        A     Both times were as a witness.

8        Q     On which topics have you previously testified

9   as an expert witness for?

10       A     One was with regard to the conduct of

11   operations investigating the losses of American POWs and

12   MIAs in Vietnam, Laos and Cambodia.  And then the other

13   was regarding a lawsuit which was a sexual harassment

14   lawsuit filed against my former employer.

15       Q     And only one of those testimonies were in

16   court; correct?

17       A      It was a deposition, but it was -- I was not

18   called on the stand in court.

19       Q     So I do not intend to ask you any trick

20   questions.  If you do not understand a question, please

21   let me know, and I will repeat and/or clarify it.  I say

22   this because if you answer a question, we will assume

23   that you understood it.

24            This is important because if for some reason

25   the answer to that question is used in trial, we are

Page 6

```
 1    with you versus a projectile weapon or something that
 2    would be applied from a distance.
 3         Q    Is my understanding correct that it focuses on
 4    unarmed defense tactics against someone coming at you
 5    with an edged or impact weapon?
 6         A    That's correct.
 7         Q    What inspired you to create the self-defense
 8    method?
 9         A    From the time that I started learning the
10    martial arts early on, the idea of facing somebody who
11    might be armed with a knife was one of the things that
12    was most concerning to me.  So a large portion of my
13    martial arts study was focused on being able to be
14    prepared for that particular threat.  And it's something
15    that has been a lifelong pursuit of mine.
16              After the attacks on September 11th, the fact
17    that edged weapons were used in the hijacking of the
18    planes that were used, I applied even more focus in my
19    training to develop the Counter-Blade Concepts system.
20         Q    And why were you primarily concerned with the
21    threat of edged weapons in particular?
22         A    It was just something that I felt was very
23    scary to me, something that I wanted to be prepared for.
24         Q    Were you personally threatened with an edged
25    weapon before the creation of CBC?
```

Page 31

1        A     No, I was not.

2        Q     In developing CBC, you analyzed hundreds of

3    criminal assaults with knives and other edged weapons;

4    is that correct?

5        A     That is correct.

6        Q     In your career, I assume you've also trained

7    many people who have had to defend themselves from

8    knives and other edged weapons; is that correct?

9        A     Yes.

10       Q     About how many people would you estimate you

11   have trained?

12       A     Hundreds.  I don't have an exact number.

13       Q     Despite training hundreds of individuals, is it

14   correct that you have not been able to identify a single

15   incident in which a switchblade was used to threaten or

16   physically attack another person?

17       A     Based on the research that I have done, that's

18   correct.

19       Q     And that is based on your research and your

20   experience with training other individuals; correct?

21       A     Yes.

22       Q     Do you know of an instance when a switchblade

23   was used for self-defense specifically?

24       A     No, I don't.

25       Q     In your expert opinion, do you believe it's

```
1     important for a person to be trained in how to use a

2     knife for self-defense before attempting to use a knife

3     in a real-life self-defense situation?

4          A    Yes.

5          Q    What type of training do you believe is

6     necessary?

7          A    I believe responsible training for the use of

8     any weapon, anyone who is going to carry a weapon in

9     self-defense, should have proper training to be able to

10    use that weapon effectively and safely.

11         Q    And what kind of training do you believe is

12    necessary?  Classroom training, drills, sparring?

13         A    It needs to be hands-on training that is

14    relevant to the application of that weapon in

15    self-defense.

16         Q    In paragraphs 31 and 32 of your rebuttal expert

17    report, you reference Mr. Escobar's statement that,

18    quote, bringing a folding knife into play under the

19    stress of a self-defense situation is difficult, end

20    quote; and that, quote, bringing a knife to bear in a

21    high-stress self-defense situation is difficult, end

22    quote.

23              Do you agree with both of these statements?

24    Yes or no.

25         A    Yes.
```

Page 33

1          Q     Do you believe that wielding a knife can be

2     dangerous?

3          A     To who?

4          Q     In general.  Is the action of wielding a knife,

5     can that be dangerous?

6                MR. DILLON:  Objection.  Vague and ambiguous.

7                THE WITNESS:  You would have to clarify what

8     you mean by dangerous in that circumstance.  If you're

9     using a knife for self-defense, the capability to use

10    the knife to stop the attacker is the entire point.  So

11    from the attacker's point of view, then certainly there

12    would be danger involved.  But dangerous in this

13    context, I'm not sure exactly what you mean.

14    BY MS. UYEHARA:

15         Q     From a defender's point of view, wielding a

16    knife, can that be dangerous?

17         A     Yes.

18         Q     Can you explain why the quadricep is an

19    important target for knife defense?

20         A     The quadriceps muscle is responsible for the

21    mechanical function of extending the knee.  If that

22    muscle is severed, then the person loses the capability

23    to support weight on that leg, and it results in what I

24    call a mobility kill.  Essentially you take the person's

25    mobility away.  And when using a knife in self-defense,

Page 34

1    again the context is primarily that you're defending

2    against a contact distant threat.  By taking the

3    person's mobility, you can create distance and create

4    safety and therefore stop the threat decisively and keep

5    yourself safe.

6        Q    Can you explain why the brachial nerve is

7    another important target for knife defense?

8        A    The median and ulnar nerves I believe are what

9    you are referring to.  The brachial nerve would be

10   different.  So the median and ulnar nerves are the

11   nerves that are primarily responsible for the control of

12   the motor functions of the arm.  By being able to sever

13   those nerves, what you do is you take away the arm's

14   capability to wield the weapon effectively, again

15   creating stopping power in a self-defense context.

16       Q    Would you say that when using a knife for

17   self-defense, the target is the underlying muscles and

18   nerves of the attacker?

19       A    It's one of the primary targets, yes.

20       Q    What else would you consider to be a primary

21   target?

22       A    In the Martial Blade Concepts system that I

23   teach, I have three levels of targeting.  The first

24   would be the mechanical aspects of the body, which would

25   be muscles and connecting tendons.  The second would be

Page 35

1    the nerves that would allow again the person to wield a

2    weapon effectively, and then the third, which is an

3    ancillary effect, would be blood loss, so major blood

4    vessels which are typically co-located with the first

5    two.

6        Q    And did you list those three in order of most

7    effective to least effective for self-defense?

8        A    Yes.

9        Q    Is it your opinion that knives are used for

10   self-defense?

11       A    Yes.

12       Q    Is it your opinion that when knives are used in

13   self-defense they're typically not used well?

14       A    My opinion is that with proper training knives

15   can be used well.  As far as a characterization that

16   they're typically not used well, that's inaccurate.

17       Q    So you would deny ever making a statement to

18   that effect?

19       A    Can you quote the specific statement that

20   you're referring to, please.

21       Q    "When knives are used in self-defense, they

22   typically are not used well."

23            MR. DILLON:  Objection.  Lacks foundation.

24   Vague and ambiguous.

25            THE WITNESS:  I'm not quite sure what context

1    that I made that statement.

2    BY MS. UYEHARA:

3         Q    I'll introduce now Exhibit C.  And I'll pull

4    that up on the screen.

5                  (Deposition Exhibit C was marked

6            for identification by the court reporter.)

7    BY MS. UYEHARA:

8         Q    Can you see this document on the screen?

9         A    Yes.

10        Q    And have you seen this document before?

11        A    Yes.

12        Q    When did you recall last seeing it?

13        A    Just before this deposition.

14        Q    And do you recall this interview?

15        A    Yes, I do.

16        Q    Now, I am going to search for a specific

17   portion to show you.

18             Here the person interviewing you said:  "What

19   problems are in play when someone who defended him or

20   herself using a knife has to explain those actions in

21   court?"

22             You responded:  "The biggest problem in the

23   application of the knife in this way is that it is very

24   rare.  The court system more frequently sees people who

25   use knives feloniously in the commission of a crime, and

                                                   Page 37

```
 1     if knives are used in self-defense, they are typically

 2     not used well."

 3              Do you recall making the statement?

 4       A    Yes, I do.

 5       Q    And do you agree with the statement?

 6       A    In that context, yes.

 7       Q    What is the basis for your statement that the

 8     court system more frequently sees people who use knives

 9     feloniously in the commission of a crime?

10       A    When knives are typically -- when a situation

11     results in an incident being examined by the court,

12     typically it has to do with the felonious use of knives.

13     The use of knives in self-defense is much less common.

14       Q    And what evidence did you use to formulate that

15     opinion?  Did you review court records?

16       A    That was based primarily on the experience that

17     I have had in training law enforcement officers.  I have

18     also been involved in legal consultation for various

19     incidents involving knives, some of which were claimed

20     to be incidents of self-defense.

21       Q    So you did not review any court records to

22     formulate that opinion?

23       A    No, I didn't.

24       Q    And then what is the basis for your statement

25     that if knives are used in self-defense, they are
```

Page 38

1    typically not used well?

2         A    What I mean by that is that it was -- the use

3    of a knife typically did not reflect proper training.

4         Q    And what would you describe as proper training?

5         A    Training that would allow you to use the knife

6    responsibly and ethically to be able to stop the threat,

7    consistent with the requirements of self-defense in

8    modern society.

9         Q    And then in your 50 years of studying

10   self-defense and edged weapons, have you ever used a

11   knife against a person for self-defense?

12        A    I've never had to injure another person with a

13   knife in self-defense.

14        Q    Generally, do you believe criminals do not have

15   preferences for weapons that are culturally understood

16   to be inherently frightening?

17             MR. DILLON:   Objection.   Vague and ambiguous.

18   BY MS. UYEHARA:

19        Q    You may answer the question.

20        A    In the context I recall that -- that statement

21   being made by Mr. Escobar.   Specifically that was his

22   assertion that that was a preference of criminals, and I

23   disagreed with that.

24        Q    So you do not believe that criminals have

25   preferences for weapons that are culturally understood

Page 39

1

2

3          I, the undersigned, a Certified Shorthand

4     Reporter of the State of California, do hereby certify:

5          That the foregoing proceedings were taken before

6     me at the time and place herein set forth; that any

7     witnesses in the foregoing proceedings, prior to

8     testifying, were administered an oath; that a record of

9     the proceedings was made by me using machine shorthand

10    which was thereafter transcribed under my direction; that

11    the foregoing transcript is a true record of the testimony

12    given.

13          Further, that the foregoing pertains to the

14    original transcript of a deposition in a Federal Case.

15    Before completion of the proceedings, a review of the

16    transcript was not requested.

17          I further certify I am neither financially

18    interested in the action nor a relative or employee of any

19    attorney or any party to this action.

20          IN WITNESS WHEREOF, I have this dates subscribed

21    my name.

22    Dated:  2/15/24

23

24    _____

                SHURI GRAY, RPR

25                CSR No. 3786

                                          Page 88

**[& - actions]**

| & |
|---|
| **&**   89:23 90:9 |

**0**

**00474**   1:8 2:7
5:19
**02/08/2024**
89:5

**1**

**1**   1:25 90:1
**1,350**   13:12
**10**   4:12
**105**   3:7
**11**   21:18,19
**11th**   31:16
**125**   3:18
**13**   23:22 56:22
56:23
**1300**   3:18
**14**   4:15 42:17
**150**   12:16
76:15
**16**   17:9
**16th**   89:3
**19**   45:13
**1950s**   66:22
**1980**   17:1
**1981**   17:6
**1983**   15:25
**1997**   17:21
**19th**   27:25

**2**

**2**   23:21 24:20
24:21 25:17
46:7 50:21

52:17,18,19
64:11 66:4
**2.5**   69:13,25
71:12
**2/15/24**   88:22
**20**   58:17 81:25
82:7,12,15
**2003**   18:1
**2009**   27:4
**2011**   27:5
**2017**   84:23
**2024**   1:17 2:16
5:1 89:3
**2025.520**   89:9
89:12
**210-7867**   3:20
**22**   14:22 55:14
**24**   9:13
**25**   58:6
**250**   76:21
**255**   3:7
**2:06**   2:15 5:2
**2:10**   46:13

**3**

**3.2**   24:22
**30**   55:25 73:7
90:1
**300**   50:4 76:22
**31**   33:16
**32**   33:16
**37**   4:17
**3786**   1:23 2:18
88:25
**3:02**   78:25

**3:23**   1:8 2:7
5:19

**4**

**4**   20:1,2,2
**4:15**   2:16 87:4

**5**

**5**   4:6
**50**   16:19,22,23
39:9 45:15,23
**51**   69:12
**58**   24:13

**6**

**60**   23:18 24:12
**6209**   88:24
**642-7150**   3:9
**6449120**   1:24

**7**

**760**   3:9

**8**

**8**   1:17 2:16 5:1
**86**   4:7
**88**   1:25

**9**

**916**   3:20
**92009**   3:8
**94244-2550**
3:19

**a**

**ability**   9:14
26:11 54:3
61:13 62:1
70:24 71:2

73:3,17 86:20
**able**   7:25 9:2
10:14 22:14
26:15 31:13
32:14 33:9
35:12 39:6
49:2 54:3,18
62:6 65:18
70:4,25 71:3,4
73:5 78:4
**above**   89:6
**abrasive**   20:20
21:2
**absolute**   69:13
**academic**   76:24
85:7
**access**   77:18
78:2 86:21
**accessibility**
45:9
**accessible**
65:24 84:20,22
84:25
**accident**   25:14
**accommodate**
8:21
**account**   68:9
**accurately**   61:2
**act**   45:18
**action**   34:4
60:5,22,24
61:4 88:18,19
**actions**   37:20
47:17

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

[activate - asked]

activate  54:13
active  16:5
  17:15 47:16
actively  18:10
acts  15:11 85:4
actually  17:5
  27:14,23 50:9
  50:10 62:7
  72:22 74:13
addition  43:3
  85:9
additional
  13:16 16:12
address  54:10
addressing
  48:25
adjacent  71:4
administered
  5:5 88:8
admit  64:13
advertise  11:24
affect  9:13
  26:11 72:6
  86:20
affected  70:11
affects  77:12
affirmatively
  49:25
afternoon  9:3
agency  16:25
  17:6
ago  16:22,23
  45:15 47:3
  67:22

agree  28:23
  33:23 38:5
  45:7 55:7,13
  77:7
agreed  48:12
agreement  12:7
  12:9,11
ahead  19:8
  24:9 60:21
al  5:16 89:4
  91:1
allow  26:10
  36:1 39:5
  65:21
allowed  49:13
  49:15 51:17
  57:4
alternate  26:24
ambiguous
  34:6 36:24
  39:17 51:24
  70:16 85:16
america  68:8
american  6:11
  45:9 58:7,14
  67:24 82:3
americans  46:3
  46:6 59:2,3,10
  59:15 81:19,22
analog  71:21
  71:25
analogous
  47:10
analysis  40:10
  40:16 43:18,19

analyzed  32:2
  42:25 43:6
analyzing  43:1
anatomical
  71:1 77:22
  78:4
ancillary  36:3
anecdotal
  82:10
angeles  53:8
answer  6:22,25
  7:21,23 8:15
  8:16,23 9:14
  19:8,10 39:19
  83:7
answers  8:3
  46:20
aorta  78:9,10
apc  3:4
apologies  63:1
apologize  14:19
appearances
  3:1
appeared  21:19
appearing  1:15
  3:5,15 89:18
  90:7
applegate  75:4
  75:8
application
  33:14 37:23
applied  31:2,18
  72:23
apply  14:5

applying  17:5
appreciate  41:9
approached
  11:20
approximately
  12:24 23:18,21
  24:2,3,13 52:2
area  26:21
  44:11 53:2
areas  13:25
  26:5 45:17
  53:7,8
argumentative
  45:11 49:19
  64:15 82:11
aristocracy
  27:24
arm  35:12
arm's  35:13
armed  31:11
army  79:20
arteries  74:18
  74:19
article  30:5
articles  30:3,9
arts  16:16,18
  16:21 17:8,13
  31:10,13
asian  16:2,9
asked  11:20
  12:2 14:1
  28:13 46:19
  48:7 49:1,2
  75:2 83:1,20

Page 2

**[asking - benefits]**

asking  7:20,24
aspect  40:17
aspects  22:3,9
  22:13 35:24
  41:12
assaults  32:3
  42:19
assertion  39:22
assist  15:12
assume  6:22
  32:6 46:23
  67:23
assuming  57:10
atlanta  47:3
attached  84:3
attachments
  84:10
attack  32:16
  43:4,4 54:8
  70:21 73:5,18
attacked  62:8
attacker  30:25
  34:10 35:18
  70:15 71:2
  72:7,18,25
  73:3,21 77:5
  78:18
attacker's
  34:11
attacks  30:21
  30:23,24 31:16
  40:17 43:1,2
attempted
  53:20

attempting
  33:2
attend  15:22
attending  2:15
attorney  1:9
  2:8 3:14,16,17
  5:10,13,16
  88:19 89:4
  91:1
authoritatively
  54:10
authors  84:8
auto  25:14
automatic  12:6
  14:5 24:10
  50:4,8 52:6
  55:23 56:1
  57:3 62:21
  63:3,4,7,18,24
  64:4,13 65:12
  66:9 79:10,21
  80:3,4,7,22
  81:8,15,20,23
autonomy
  50:14,21
availability
  45:24 84:24
available  43:23
  45:2,6,16,25
  50:23 63:4
  67:5,22
average  45:9
  59:22 61:17
  67:24 68:5
  76:8,10,19,21

82:3
avoid  22:15
avoidance
  22:14
aware  18:15
  47:14,20 51:13
  53:5 65:16
  76:23
awareness
  22:14

**b**

b  4:15 14:10
  90:1
back  12:2
  14:20 20:11,19
  27:23,24 46:12
  46:18 54:2
  66:22 67:5
  68:10 69:7
  73:1 75:10
  78:22,25 82:18
background
  15:18
balisong  30:11
  79:23
base  41:7,8,17
  42:14 45:21
  58:13 69:17,18
based  11:21
  32:17,19 38:16
  40:10,24 44:6
  57:23 58:4,24
  69:19 81:24
  82:4,7 85:17

basic  17:2
  50:24
basically  20:19
  22:7 27:16
  72:19 73:7
  75:1,8
basis  26:22
  38:7,24 55:20
  59:6 71:12
  76:1 81:20
bear  33:20
began  16:21
  17:5,8,18
  45:14
beginning  2:15
  46:19 61:14
behalf  2:14
belief  72:17,20
believe  11:3
  17:25 23:22
  32:25 33:5,7
  33:11 34:1
  35:8 39:14,24
  40:25 41:2,13
  41:18 45:4
  50:5 53:7
  54:25 55:5,21
  59:10,14 62:9
  62:13 68:4
  69:4 80:18
  83:15
belt  17:10
beneficial  60:3
benefits  60:17

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

[best - carry]

**best** 7:23 8:22
9:6,9 13:15
21:15,18 57:12
66:7
**beyond** 68:4
**bicep** 71:23
**biggest** 37:22
**bit** 22:2 73:24
82:18 84:1
**black** 17:9
50:21
**blackhawk**
21:9
**blacksmith**
69:2,8
**blade** 17:24
18:9 20:5,9,11
20:12,20 24:1
24:22,23,24
25:1,2,4,20
26:23 27:14,21
27:22 28:1
30:18 31:19
35:22 43:2
46:7 47:3
50:25 52:9
53:9,10 54:13
57:4,11,14
58:12 59:3,12
59:16 60:2,10
60:17 61:4,12
62:14,23,24
63:11,12 64:3
64:5 68:16,23
68:23,25 69:13

69:19,24 70:1
70:6,11,23,24
71:13 77:3,7,9
77:10,16 78:3
78:10,14 80:1
81:2,6,16
**blades** 20:22
21:9 52:10
60:5,7 63:5
68:14 76:25
77:24
**bleed** 74:20,20
75:22
**bleeds** 75:18
**blood** 36:3,3
72:10,11,14,17
72:20,25 73:6
73:8 75:17
**blunted** 63:12
**body** 35:24
73:14 74:18
**bonta** 1:10 2:9
3:13 5:13,17
89:4 91:1
**book** 72:16,18
72:19 73:24,25
74:12,13 76:2
**books** 29:14,20
74:13 84:18,20
85:1,10
**boss** 48:23
**boston** 69:23
**bought** 53:19
**boxes** 27:13

**brachial** 35:6,9
**break** 8:20,22
46:12,12 78:21
78:22
**breaking** 25:14
**breaks** 8:22
**brennan** 28:10
**bring** 60:5
**bringing** 33:18
33:20
**brings** 51:12
**british** 27:23
74:15,15,22
**broad** 53:23
79:17
**brought** 19:14
**buildings** 69:24
**built** 29:8
**business** 17:17
17:24 18:2
50:7
**butcher's** 71:19
**butterflying**
71:17

**c**

**c** 4:17 37:3,5
**ca** 89:9,12,20
**california** 1:2,9
2:2,8 3:8,14,19
5:10,13,16,18
12:5 18:12
19:5,13 24:5,6
24:12,14 26:19
46:4 48:25
49:21,23 50:1

50:6 51:4
52:20,23 53:2
80:24 81:1,6
88:4 89:4 91:1
**call** 34:24
**called** 6:18
20:18 24:20,23
68:18,20 71:15
72:18 74:7,11
74:14
**cambodia** 6:12
**camera** 21:19
**capabilities**
68:4
**capability** 34:9
34:22 35:14
77:13
**capacity** 11:14
17:12 72:1,4
**car** 25:9,11
**career** 16:16
32:6 44:6
**carlsbad** 3:8
**carry** 12:20
24:16,19 25:5
25:5,7,9 26:2
26:22,24,25
33:8 47:9,12
47:18 52:19
53:6 54:16
57:2,3,6,16
58:3,21 59:6,7
59:9,11,15
60:8 69:21,25
86:18

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[carrying - colonel]**

carrying  50:17
  81:20,22
case   1:8 2:7
  5:12,15,18
  11:1,12,19,23
  12:2,3,8,13,18
  12:23 13:13,16
  14:2,7,17
  18:13,16,19
  19:6,23 22:11
  28:5,9,18
  46:22 48:3
  49:8,10 69:20
  70:3 78:7
  88:14
cases   6:1 7:24
  60:7 61:22
  77:18 84:16
casual   82:23
categorically
  81:4
categories   59:8
  79:17
categorize
  25:25 79:17
category   56:5,8
  56:10,11,13
  59:20 79:10
  81:9
cause   21:3
  40:19 54:2
cbc   30:18,20,22
  31:25 32:2
  62:21,23

ccp   89:9,12
center   1:6 2:5
  25:12 71:18
century   27:25
certain   51:19
  53:5,8 77:24
  78:3
certainly   34:11
  57:1,2 84:25
certified   2:17
  44:8 88:3
certify   88:4,17
cetera   76:18,24
challenge   47:21
challenging
  47:17 61:15
change   26:10
  50:7 75:25
  80:16 91:4,7
  91:10,13,16,19
changes   8:6
  15:15
channel   21:16
characterizati...
  28:23 36:15
characterize
  42:8
charge   76:12
chicago   69:23
chinese   16:5,11
  17:3
choice   25:15
  64:21
choose   26:2,22
  40:8,22,23

65:18 73:15
chooses   40:14
  80:15
chores   27:11
chris   74:4,24
  75:12,24
cia   75:6
circle   46:18
circumstance
  34:8
circumstances
  7:19 41:3
cite   82:7
cited   84:7,11
  84:15 85:4
citing   15:3
  74:11 84:17,18
citizens   47:13
civil   89:19,20
civilian   76:10
claimed   38:19
clarify   6:21
  34:7 81:11
class   76:4,5,22
classes   12:20
  29:9 61:11
  65:11 71:15
  76:9,13 83:12
classified   52:15
classify   52:11
classroom
  33:12
clear   7:1
clearly   58:7,14

cliché   55:11
clients   76:20
  85:12
clipped   25:7
close   75:5
closed   57:21,23
  84:23
closely   11:11
clothing   58:2
club   17:13,16
cnc   67:16
coast   50:15,18
  50:19
coauthored
  72:16
code   89:9,12,19
  89:20
cohost   21:17
cohosts   21:20
colleague   5:11
collectible   23:4
  23:7
collecting
  45:14
collection
  23:15,16,24
  57:10
collector   45:22
collector's
  56:25
college   15:22
  15:24,25 16:6
  16:20
colonel   75:4,8

[colorado - contact]

colorado  1:16
    5:1 18:6 20:8
    20:14 44:19
    74:6
combat  21:10
    75:5
combative
    72:23
come  43:16
    46:12 75:14
    78:21
comes  59:14,17
    68:3 70:23,24
    73:2
comfortably
    57:15
coming  31:4
commandos
    74:15
comment  8:5
comments
    66:20
commercial
    17:15,16,17
    21:7 64:1
    84:23
commercially
    27:4 64:2
commission
    37:25 38:9
commitment
    64:20,25 65:4
common  38:13
    55:11,11 56:13
    56:17 68:8

70:2
commonly
    42:19
community
    82:14
companies  18:7
    18:23 19:21
    21:8,12 63:6
company  18:5
    18:10 19:17
    51:4,12,16
compare  66:23
    67:15
compensated
    12:12
compensation
    49:10
competency
    8:25
complaint  4:12
    9:22 10:7,12
    10:19,22
complete  9:2
completed
    12:10 89:7,17
    90:6
completely
    63:12
completing
    17:2
completion
    88:15 90:10
compliant  20:6
    20:8 26:21
    53:11

complicated
    61:5
compound
    70:17 81:10
    85:15
compression
    24:25
computer
    67:17
concept  76:4
concepts  17:24
    18:9 30:18
    31:19 35:22
    43:3 61:13
    62:23,24 69:19
    70:2,6
concern  54:11
    54:20 55:3
    60:11,13 61:1
    62:13,15,19
concerned
    31:20 62:9,11
concerning
    31:12
conclude  76:24
conclusion  19:7
    24:7 43:16
    44:4 52:21
condition  9:8
conduct  6:10
    43:15
conducted
    58:22 82:5
confidence
    75:10

configurations
    50:23
congress  6:3
connecting
    35:25
consider  13:19
    13:21 25:22
    28:9,25 29:2
    35:20 41:4,14
    42:11 48:8
    53:21 56:3,9
    59:23 69:19
    80:9 82:9
consideration
    41:1,2
considerations
    57:4
considered
    23:5
consistency
    26:8
consistent  39:7
    43:19
console  25:12
construction
    66:24 67:2
consult  29:12
consultation
    38:18
consumers
    58:20,20 82:2
    82:16
contact  21:25
    30:21,23,25
    35:2 44:10

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[contact - deadly]**

63:14 89:9
**contacted** 11:3
11:9
**contemporary**
72:19 74:2
76:2
**context** 27:12
34:13 35:1,15
36:25 38:6
39:20 40:7
41:10 72:22,24
**contexts** 42:16
**continue** 72:7
73:5
**continuing**
73:18
**contrast** 69:1
**contribute**
83:22
**control** 35:11
55:10 67:17
**convenience**
55:17,22,24
58:8
**copy** 10:12,19
14:9,13 87:1
**cordial** 82:24
**correct** 6:16
13:8,14 18:23
21:13 25:18,19
28:7,18,19,24
29:22 31:3,6
32:4,5,8,14,18
32:20 46:24
48:20 51:9

52:17 56:20,24
63:20 65:6
71:10 72:12
77:5,16 78:12
81:15,16 83:19
84:14
**corrections**
89:14,15 90:3
90:4
**correctly** 53:9
**cost** 64:4
**counsel** 13:13
78:22 89:18,21
90:7
**counsel's** 84:5
**counter** 30:18
31:19 43:2
62:23
**countries** 19:20
**country** 26:5
51:9
**county** 1:6 2:5
**couple** 15:17
**course** 76:17,20
83:23
**court** 1:1 2:1
5:17 6:16,18
7:10,14 10:16
14:11 37:6,21
37:24 38:8,11
38:15,21 86:25
**create** 13:4
31:7 35:3,3
40:20 68:23
69:6 71:21

**created** 69:18
**creating** 35:15
68:13 70:1
**creation** 31:25
**credit** 16:6
**crime** 37:25
38:9 44:10
45:5,8
**criminal** 15:11
32:3 40:18
42:19 85:4
**criminals** 39:14
39:22,24 40:5
40:8,21 43:23
43:24
**critics** 55:12
**crude** 67:14
**cry** 67:4
**csr** 1:23 88:25
**culturally**
39:15,25
**culture** 16:9
**current** 18:25
50:7
**currently** 18:3
18:8,12,22
19:1,5 23:1,2
44:7,20 46:3,4
50:3 52:4
66:25
**curriculum**
74:10 75:25
**custom** 20:5
**cut** 62:16 68:20
68:22 71:3,4

72:6 77:10,13
77:17,22
**cutlery** 15:11
59:18 67:14
**cuts** 28:2 72:2
77:4
**cutting** 24:24
25:3,13 27:11
28:2,4 62:10
62:12 71:8
77:11
**cv** 1:8 2:7 5:19

**d**

**d** 1:14 2:13 4:3
5:4
**daily** 26:22
57:2 59:6,7,9
**damage** 77:15
**danger** 34:12
73:6 77:12
**dangerous** 34:2
34:5,8,12,16
77:8,14
**date** 12:22
13:12 89:16
90:5 91:24
**dated** 88:22
**dates** 88:20
**day** 61:23
76:22
**ddl** 1:8 2:7
**deadliness**
77:12
**deadly** 77:8

Page 7

**[dealers - determine]**

**dealers** 82:2
**death** 74:11,17
  74:21
**decades** 67:22
**december** 11:4
  11:9 12:3
  48:15,16
**decision** 84:5
**decisively** 35:4
  73:4
**declarations**
  28:14
**declaratory**
  4:12
**deeply** 72:6
  77:11
**defend** 26:11
  32:7 54:1
**defendant** 1:11
  2:10,14 3:12
  5:13 8:5
**defended** 37:19
**defender's**
  34:15
**defending**
  30:23 35:1
**defense** 11:22
  12:20 13:22,24
  14:3 16:7,16
  16:22 17:19
  21:9,16,18,22
  22:1,4,9,13
  25:16 26:3,7
  27:8,20 30:19
  30:22 31:4,7

32:23 33:2,3,9
33:15,19,21
34:9,19,25
35:7,15,17
36:7,10,13,21
38:1,13,20,25
39:7,10,11,13
40:11 46:8
48:6 53:14,21
54:16,22 55:13
59:24,25 60:3
61:10 62:25
64:10,12,14,19
64:24 66:1
69:14 70:5,8
70:19 71:13
72:10,15,18,24
73:2,12 76:11
77:1 80:20
86:13,14,18
**defenses** 30:20
**defensive** 13:24
  72:21 74:8
**defensively**
  21:2
**definition** 52:7
  80:15
**degree** 16:13
  19:13
**delica** 66:5
**demonstration**
  71:15
**demonstrations**
  71:14

**denominator**
  70:3
**denver** 75:13
**deny** 36:17
**department**
  5:11 44:23
**departments**
  44:18,21
**depend** 53:2
  54:7 57:8 58:1
  78:17
**depending**
  73:22
**depends** 78:6
  80:25
**depiction** 42:6
**depictions** 42:9
**deploy** 54:4
  61:2,8 86:12
  86:16
**deposition** 1:14
  2:13 4:10 5:22
  6:17 8:1,6,10
  9:17 10:2,4,15
  10:23 14:10
  37:5,13 49:12
  49:16 86:5
  88:14 89:19,22
  89:24 90:8,10
**depot** 27:16
**depth** 57:24
  58:5 77:4
**deputy** 3:16,17
  5:10

**derived** 16:7
**descending**
  78:9
**descends** 78:13
**describe** 16:3
  21:15 22:5
  24:21 27:10,19
  39:4 42:5 47:6
  63:8 74:3 79:9
  82:20
**description**
  4:11
**design** 13:23
  20:2 21:13
  27:1,3,6 50:22
  52:1 67:21
**designed** 18:21
  19:2,4,11,16,18
  19:25 20:3
  22:7 25:13
  27:4,7,24
  30:19 50:17
  51:20,21 52:5
  57:14 60:24
  64:9,10,14,19
  82:15
**designs** 24:19
  58:10
**despite** 32:13
**destructive**
  72:1,4
**detail** 22:16
**determine**
  12:17

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[determined - easily]**

**determined** 89:18,22 90:7
**develop** 31:19 61:15,18 65:5
**developed** 50:15
**developing** 29:13 32:2 66:12 85:2
**development** 43:2
**differ** 26:6
**different** 21:24 22:13 29:15 35:10 42:16 45:23 50:1,10 50:12,23 54:9 59:7 65:4 66:7 67:1 68:12 75:19 77:23,24 80:21 81:3,3
**differentiated** 55:15
**differently** 8:3 68:10
**difficult** 33:19 33:21 45:16
**diffuse** 54:4
**diligence** 61:21
**dillon** 3:4,6 4:7 8:13,14 10:3 11:15 12:10 15:14 19:7 24:7,9 34:6 36:23 39:17

40:2 41:24 45:11 46:9 48:11 49:19 51:5,14,24 52:21 53:16 54:14,23 64:15 68:1 70:16 78:24 79:7,12 81:10 82:11 83:9 84:6 85:15 86:6,8 86:10,22,25 87:2
**dillonlawgp....** 3:10
**direction** 88:10
**directly** 29:18 48:23
**disable** 73:17
**disagreed** 39:23
**disassembled** 23:2
**discuss** 51:17
**discussed** 15:15 70:18 71:1
**discussion** 66:12 82:19
**disparity** 70:20
**disposed** 43:24 45:2
**disproves** 72:17,20
**distance** 21:25 30:21,24 31:2

35:3
**distant** 35:2
**district** 1:1,2 2:1,2 5:17,18
**document** 14:16,17,25 37:8,10
**documents** 9:23 13:6 29:24 43:15 84:4
**doing** 68:15 72:2 75:12 83:21
**doj.ca.gov** 3:21 89:2
**donated** 83:4 83:15
**doug** 47:2 49:1 49:5 82:22 83:20
**dowel** 71:18
**dozen** 18:21 52:2
**drafting** 13:10 84:2 85:7
**dramatic** 21:21 22:10,17
**dramatized** 42:10
**draw** 53:25 60:11 61:13,18 62:1
**drawing** 49:9 60:11,13,24

62:3,3,10,15
**drawn** 60:18
**drills** 33:12
**driving** 11:7
**drop** 19:19 72:5
**duane** 5:21
**duration** 76:17
**duty** 16:5
**dynamic** 70:22
**dynamics** 70:18,19

**e**

**e** 89:9,12 90:1 91:3,3,3
**earlier** 25:17 27:22 42:25 48:18 51:19 55:2 70:11,19 71:9 72:9 73:25 76:15 79:6 81:19 82:19
**early** 27:24 31:10 48:16 68:8
**earn** 19:1
**earned** 13:12
**earning** 17:9
**ease** 55:17,24
**easier** 60:5,11
**easiest** 65:18
**easily** 43:24 45:2 52:15

Page 9

[edge - exhibits]

**edge** 24:24 25:3
  25:4 28:2
  63:13 77:11
**edged** 29:5
  30:21,23 31:5
  31:17,21,24
  32:3,8 39:10
  50:23 62:25
**education**
  16:12
**effect** 8:4 36:3
  36:18 70:25
  73:7
**effective** 36:7,7
  70:4 71:8
  72:17
**effectively**
  26:12 33:10
  35:14 36:2
  54:4 55:11
  61:19 77:17
**effectiveness**
  70:10
**efficiency** 27:7
  28:4
**efficient** 61:25
**efficiently** 61:2
**efforts** 47:9,24
  48:19
**eight** 24:3
  57:20
**either** 23:11
  28:13 48:16
  52:12 81:8
  85:12

**element** 54:5
**elements** 54:7
**eliot** 1:5 2:4
**elite** 21:10
**emphasis** 40:8
**employed** 18:8
**employee** 49:13
  88:18
**employees**
  69:23
**employer** 6:4
  6:14 10:5
  48:18 49:15,22
  51:8
**employers**
  18:11,15
**employing** 72:3
**employment**
  18:4
**endura** 20:1,2
  20:2 66:4
**enforcement**
  38:17 43:12,13
  43:21 44:3,5,8
  74:6,8,25 76:4
  76:6 85:12
**engaged** 83:2
**engagement**
  12:8
**engineering**
  67:20
**enlisted** 17:1
  75:13
**entailed** 48:24

**entails** 16:3
  71:16
**entire** 23:15
  34:10 51:22
  72:16
**entirely** 54:5
**entitled** 7:23
**equation** 59:23
**equivalent** 65:9
**equivalents**
  63:25 64:8
  65:15 66:10
**era** 74:14
**errata** 89:14,16
  90:3,5
**escobar** 28:6,20
  39:21 48:4
  67:11 84:14
**escobar's** 9:20
  13:2 15:1,8
  33:17 40:7
  55:5 66:20
**especially** 62:6
**esq** 3:6
**essentially**
  34:24 47:10,12
  48:25 63:10
  71:15 75:14
  76:16
**estimate** 7:20
  7:25 13:5,9,11
  13:15 22:22,23
  23:23,25 24:5
  24:12 32:10
  46:6 51:3

76:19 83:23
**estimates** 51:11
**et** 5:16 76:18
  76:24 89:4
  91:1
**ethically** 39:6
**event** 25:14
**everyday** 27:11
**evidence** 38:14
  41:7,17 42:14
  45:21 58:13
  69:17 71:11
  82:9
**exact** 11:7
  32:12
**exactly** 34:13
  83:15
**examination**
  4:2 5:7 86:9
**examined** 5:5
  38:11
**examiner** 75:13
**example** 64:11
  77:25 78:8
**exception**
  23:14
**exceptions**
  84:19
**execution**
  67:21
**exhibit** 4:12,15
  4:17 10:13,15
  14:10 37:3,5
**exhibits** 4:10
  84:3

[exotic - focused]

exotic  79:23
expand  85:20
expenses  76:18
experience
32:20 38:16
58:25 61:7
62:7 81:24
82:7,13 85:19
85:20
expert  4:15 6:5
6:9 11:21,24
12:8,10 13:2
13:20,21 14:6
14:13 15:19
21:17 28:5
29:2 32:25
33:16 42:17
45:13 46:2
48:5,13 49:2
86:11
explain  19:25
20:16 25:1
30:18 34:18
35:6 37:20
42:23 66:18
67:7
explained
43:22 48:23
express  73:19
expression
75:15
extending
34:21
extensive  29:14
58:24

extra  21:1
extremely
29:17 66:17

f

facing  31:10
72:25
fact  31:16
45:22 55:21
60:22 75:21
86:12,13,16
factor  40:13,18
factors  44:25
70:12
fairbairn  74:12
75:7,20 78:1,8
fall  49:21 50:2
52:6 56:9 80:9
81:9
familiar  41:14
41:22 47:3
49:4 54:17
familiarity
41:8 42:2
58:20
far  21:10 22:3
22:13 24:10
36:15 42:2
44:10 47:16
48:5 57:13
58:18 59:20,25
60:8 67:1,4,21
69:20 76:18
77:11 81:1
favor  83:20

fear  43:25 45:3
february  1:17
2:16 5:1 89:3
federal  45:18
67:5 69:23,24
88:14 90:1,8,9
fee  76:15,15
feedback  44:6
feel  8:2 9:5
47:17
feeling  82:16
fell  51:4
felonious  38:12
feloniously
37:25 38:9
felt  11:22 31:22
female's  58:2
females  57:25
58:1
field  13:19 29:3
fields  13:19,21
13:22 29:17
fight  47:9,15
fighting  74:13
filed  6:14 10:8
14:17
filipino  79:23
final  13:4 15:16
financially
19:22 88:17
find  27:15,16
45:16,24 47:11
64:18 72:5
findings  43:19

finish  20:21
finished  68:17
68:23
finishing  20:10
firearms  22:1
47:11
firestone  1:16
5:1
firm  11:15
first  10:25 11:2
11:20 16:21
17:7,8,9,18,20
22:10 35:23
36:4 45:14
47:2 48:9
50:14 54:12
62:18 69:18
75:16 79:9
83:2
fit  56:23 57:12
57:17
five  22:24 50:5
50:8,10 58:10
71:16 78:20
80:20
fixed  25:20
52:9,10 59:3
59:12,16 60:2
60:5,7,10,17
62:14
flat  68:19 69:10
focus  16:1
31:18 61:13
focused  31:13

**[focuses - guard]**

**focuses** 28:5
31:3
**folded** 60:12
**folders** 52:13
**folding** 24:22
25:18 33:18
56:2,4,6,6,10
56:14,17,17
60:1,3,7 61:1,8
61:18 62:3,14
79:15,25
**follow** 13:3
46:20 79:5
**follows** 5:6
89:8
**force** 11:7 72:8
**forearm** 71:22
**foregoing** 88:5
88:7,11,13
**forge** 67:24
**forged** 68:11,14
**forging** 68:12
68:15,15 69:5
**form** 42:20
**formal** 16:7,19
29:9 43:17,17
58:24
**formed** 17:25
18:1
**former** 6:4,14
**formulate**
38:14,22
**forth** 88:6
**forward** 49:3

**found** 15:10
**foundation**
36:23 53:17
64:16 68:2
**founder** 20:3
**four** 22:23 24:2
57:14 80:20
**frame** 75:22
**frcp** 90:1
**frequently** 26:4
37:24 38:8
**friend** 74:5
82:23
**friendship**
82:25
**frightened**
41:20
**frightening**
39:16 40:1,6
40:10,22,24
41:5,15 42:12
**front** 6:2 56:3
56:11,14,18
**fronts** 56:7
**full** 5:20 28:2
48:14
**function** 34:21
55:23,23 60:6
**functional**
22:25 23:13
57:1
**functions** 35:12
**fundraiser**
83:17,21

**furnished**
68:25
**further** 67:7
88:13,17

**g**

**gain** 19:22
**garrison** 1:5
2:4
**gateway** 3:7
**general** 1:9 2:8
3:14,16,17
5:10,13,16
14:4 34:4
47:23 48:24
56:5 64:25
79:10 89:4
91:1
**generally** 39:14
43:19
**gentleman** 74:4
**gestures** 7:12
**getting** 17:18
49:7,9,16
**give** 9:6 10:18
86:1
**given** 44:7
88:12
**giving** 9:9
**glesser** 20:3
**go** 8:25 19:8
24:9 60:21
69:7 73:9 79:4
82:18
**goal** 72:21
73:11,12

**goes** 27:23
**going** 10:12,13
14:7 15:17
33:8 37:16
46:18 54:16
79:3,4,15
82:18 84:1
86:18
**golden** 18:6
**good** 5:9 27:19
46:13 82:16
**governing** 12:7
**graduate** 15:20
15:24
**graduated**
15:25
**grasp** 60:23
**gray** 1:22 2:17
86:24 88:24
**great** 8:25 28:4
**greater** 22:16
62:13 73:5
**grind** 20:21
**grinder** 20:10
**grinding** 20:9
68:17
**grooves** 20:19
20:23 21:5
**ground** 20:5
**group** 3:4
**grouse** 74:5,24
75:12
**guard** 50:15,18
50:19 74:16

Page 12

**[guess - including]**

guess   7:6,22
  63:25
guys   66:1

**h**

h   91:3
half   20:14 51:2
  70:7,14 71:7
  72:6,12 76:25
  77:3 81:7,14
ham   1:6 2:5
hammering
  68:16 69:3
hand   20:10
  26:1 58:9,15
  59:3,11,16
  67:14,15 79:18
  81:22
handle   20:17
  50:16,20 60:23
  63:16 66:6
handled   89:8
handling   62:11
hands   33:13
  79:19
happen   27:14
  53:13,22
harassment
  6:13
hear   55:12 83:7
heard   46:22
heart   75:17,18
  78:12,13
heat   67:3 68:24
heavily   61:13
  75:17

held   72:20
help   83:1
helped   75:24
high   15:20
  33:21 66:17
higher   67:19,20
highly   23:13
  45:8
hijacking   31:17
historian   28:21
  28:25
historical   15:3
  15:5 29:23
  30:2,16 41:10
historically
  51:22 56:15
  77:23
histories   30:1
history   13:22
  15:4 16:9
  27:22 29:3,4,7
  29:13,15,19
  30:16 41:11,11
  56:16
hobbyists   68:5
holding   67:18
home   22:3,3
  27:16 67:25
  74:16
honestly   13:17
hosts   76:14
hour   12:16
  76:16
hourly   12:17

hours   9:13
  12:22,24,25
  13:11,16 61:24
huhs   7:11
human   71:21
  71:22,23
hundred   22:24
hundreds   32:2
  32:12,13 43:1
hypothetical
  53:17

**i**

idea   31:10 64:4
  69:9
identical   63:11
identification
  10:16 14:11
  37:6
identified   4:11
  74:17
identify   32:14
ii   72:23 74:14
  74:22 75:6,7
  75:11 78:1
illegal   18:12
  19:5,13 24:6
  24:11,13 81:5
imagine   69:1
impact   28:22
  30:24 31:5
implement
  54:16
important   6:24
  26:8 33:1
  34:19 35:7

imported   19:12
  19:20 52:14
  66:21
inaccurate
  36:16
inappropriate
  72:24
incapable
  73:18
incapacitated
  75:23
inch   24:22 53:9
  57:14 67:19
  69:13 71:12
  76:25 77:3
inches   20:14
  23:21,22 24:2
  24:3 46:7 51:2
  56:22,23 57:17
  57:20,23 69:25
  70:7,14 71:7
  72:6,11,12
  78:15,16 81:7
  81:15,17
incident   32:15
  38:11
incidents   38:19
  38:20
include   59:18
included   21:23
  21:24 30:5
  84:8 89:14
  90:3
including   21:25

Page 13

**[income - jurisdiction]**

| | | | |
|---|---|---|---|
| **income**  19:1 | **injunctive**  4:13 | **interested** | 75:19 |
| **incomplete** | **injure**  39:12 | 76:11 88:18 | **involvement** |
| 53:16 | **injuries**  73:20 | **international** | 18:15,18 |
| **incorporate** | 73:21 | 19:16 | **involving**  38:19 |
| 80:15 | **injury**  21:3 | **internationally** | **iron**  68:7 |
| **independent** | 40:19 60:12,15 | 51:9 | **issue**  18:13 |
| 85:11 | 73:23 | **internet**  84:17 | 19:6,23 |
| **index**  4:1 | **inspired**  31:7 | **interpretations** | **issues**  26:23 |
| **indicated**  42:18 | **instance**  32:22 | 80:13 | **italian**  66:22 |
| **individual** | **instances**  61:10 | **interrupt**  7:15 | 67:13 |
| 64:22 68:16 | 63:4 70:13 | **interview**  4:17 | **item**  56:25 |
| 86:12 | **instilling**  75:10 | 37:14 44:4 | **j** |
| **individuals** | **institute**  16:8 | 85:23 | **jane**  3:17 5:11 |
| 29:20 32:13,20 | **instruction** | **interviewing** | **janich**  1:14 |
| 41:13 61:7 | 22:2 | 37:18 | 2:13 4:3,17 5:4 |
| 62:2,9 85:12 | **instructional** | **intimidated** | 5:21 19:10 |
| 85:23 | 21:23 22:8,16 | 41:19 | 46:18 79:3,14 |
| **industry**  81:25 | 83:16 | **intimidating** | 86:4,11,24 |
| 82:8 85:13 | **instructor** | 40:9 41:12 | 89:5 91:2 |
| **inexpensive** | 21:22 74:7,9 | **intimidation** | **january**  48:16 |
| 43:23 45:1 | 75:5 | 40:12,13,17,20 | **jdillon**  3:10 |
| **inflict**  77:15 | **instructors** | 40:24 | **jes**  1:8 2:7 |
| **influenced** | 44:8 | **introduce**  37:3 | **jessie**  44:15 |
| 75:17 | **instructs**  8:15 | 62:6 | **jim**  1:5 2:4 |
| **information** | **intelligence** | **invest**  86:19 | **jimping**  20:18 |
| 14:24 22:8 | 16:25 | **investigating** | **job**  1:24 16:5 |
| 30:5 51:13,15 | **intend**  6:19 | 6:11 | 89:5 91:2 |
| **inherent**  77:12 | 28:16 | **investment** | **john**  3:6 44:15 |
| **inherently** | **intent**  40:18 | 64:6 | **john's**  44:16 |
| 39:16 40:1,6 | 83:18 | **involve**  16:16 | **join**  48:19 |
| 40:22,23 41:5 | **interchangea...** | 22:19 | **joined**  5:11 |
| 41:12,15 42:12 | 80:5,8 | **involved**  10:25 | **jumbo**  57:14 |
| 77:14 | **interest**  45:23 | 11:2,2 30:15 | **jurisdiction** |
| **initiate**  72:11 | 65:11 | 34:12 38:18 | 26:9,18 57:8 |
| | | 53:24 65:22 | |

Page 14

**[jurisdictions - known]**

| | | | |
|---|---|---|---|
| **jurisdictions** | 27:3,15,17,19 | 78:10 79:10,20 | 61:1 62:3,22 |
| 20:6 26:14 | 27:20 31:11 | 79:20,23 81:25 | 63:3,4,7,15,18 |
| 44:9 57:3 60:9 | 33:2,2,18,20 | 82:2,14,19 | 63:21,24 64:1 |
| **justice**  5:11 | 34:1,4,9,10,16 | 83:3,4,12,16 | 64:7,8,9,14,18 |
| **k** | 34:19,25 35:7 | 85:10,13 89:4 | 64:24 65:5,12 |
| | 35:16 37:20,23 | 91:1 | 65:19,25 66:9 |
| **kaagan**  1:5 2:4 | 39:3,5,11,13 | **kniferights.org.** | 66:17,24 67:8 |
| **katrina**  3:16 | 40:17 42:12,19 | 11:6,8 | 67:21 68:7,18 |
| 5:9 89:1 | 42:20 43:1,6,7 | **knives**  11:22 | 70:7 77:7,8,10 |
| **katrina.uyehara** | 45:22 46:23 | 12:6 13:22,23 | 79:11,16,16,18 |
| 3:21 89:2 | 47:4,6,25 | 14:3,4,5 15:4 | 79:21,22 80:2 |
| **keep**  35:4 | 48:25 49:1,4 | 15:10 18:12,21 | 80:4,14,16,19 |
| **key**  73:4 77:5 | 50:14,15 51:12 | 19:2,4 21:10 | 80:21,21 81:9 |
| **keychain**  23:20 | 52:16,19 53:6 | 21:13,25 22:19 | 81:13,14,20,23 |
| **kill**  34:24 | 53:25 54:1,13 | 22:21,25 23:4 | 81:23 82:1,15 |
| **kind**  23:11 | 54:21 56:2,10 | 23:4,7,15,16 | 85:4 |
| 24:18 29:12 | 56:25 57:1,6 | 24:6,10 26:10 | **know**  6:21 7:2 |
| 33:11 52:14 | 57:10,11,17,20 | 30:11,12 32:3 | 7:22 8:20 |
| 79:9,17 | 58:7,14,16,17 | 32:8 36:9,12 | 13:17,17 26:15 |
| **kinds**  30:8 64:7 | 58:20 59:20 | 36:14,21 37:25 | 32:22 44:18 |
| **kitchen**  15:10 | 60:2,4,12,13,14 | 38:1,8,10,12,13 | 46:5,10 47:1 |
| 15:10 42:20 | 60:23 61:8,14 | 38:19,25 40:11 | 47:16,23 48:22 |
| 43:6,7,22 45:1 | 61:18 62:1,10 | 41:14 42:15 | 51:6 77:2 |
| 45:8,9 59:18 | 62:11,14,15,15 | 43:22 45:1,8 | **knowledge**  7:7 |
| 59:22 85:4,10 | 63:5,8,10,10,16 | 45:15,24,25 | 11:21,22 22:18 |
| **knee**  34:21 | 63:22 64:4,8 | 47:10,13,19,22 | 29:7,13,19 |
| **knife**  1:5 2:4 | 64:10,11,17 | 49:22 50:1,4,4 | 42:15 52:23 |
| 5:15 18:5,22 | 65:4,8,8,15,17 | 50:8 51:3,8,19 | 58:16 85:18,20 |
| 19:11,14,16 | 65:18 66:10,24 | 51:20 52:1,5,9 | **knowledgeable** |
| 20:7,13 21:1,7 | 68:4,14,25 | 55:16 56:1,3,4 | 29:6,17 |
| 23:9,12,13 | 69:14,21 70:5 | 56:6,7,11,14 | **known**  11:13 |
| 24:16,22,25 | 70:10,14 71:7 | 57:4 58:8,15 | 82:22 |
| 25:5,9,13,15,18 | 72:2,4,10,11,19 | 59:2,4,11,12,15 | |
| 25:20,22,25 | 72:21 74:2 | 59:16,22,23,25 | |
| 26:1,6,16,20,22 | 76:2 77:16 | 60:1,10,17 | |
| 26:24,25 27:1 | | | |

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[l.p. - lot]**

| l |
|---|

**l.p.** 1:6 2:5
**lack** 64:25
**lacks** 36:23
  53:17 64:15
  68:1
**language** 16:7
  17:2
**languages** 16:8
  16:10
**laos** 6:12
**large** 31:12
**largest** 23:22
  57:15
**laser** 68:20,22
**lashing** 71:18
**law** 3:4 11:15
  20:15 38:17
  43:12,13,21
  44:3,5,7 46:4
  49:1,21 50:1
  51:4 52:24
  53:1 67:6 74:5
  74:8,25 76:4,5
  80:15 81:2
  85:12
**laws** 26:6,20
  47:17,21 53:1
  53:12 81:3
**lawsuit** 5:14
  6:3,13,14
**lawyer** 8:13
**leader** 46:23
**learn** 16:10
  17:3

**learning** 29:18
  31:9
**leave** 76:14
**leg** 34:23
**legal** 19:7 24:7
  38:18 47:17
  48:5 52:19,21
  53:8 57:3,11
  60:8 69:20,20
  80:13,24 81:4
  89:7
**legality** 53:1,11
  80:25
**legalize** 12:6
**legally** 20:6,8
  26:21 53:11
  69:25
**legislatures**
  47:21
**legitimate**
  41:11 86:14
**length** 20:5,13
  23:23 24:3
  26:23 50:25
  53:9,10 56:20
  57:4,11,21
  69:25 70:10,23
  70:25 78:3,4
  78:11,14 81:2
  81:16
**lengths** 23:19
  24:1 77:8,9,10
**lethal** 71:5 72:8
**levels** 35:23
  65:4

**library** 15:5
  29:14
**life** 33:3
**lifelong** 31:15
**lightweight**
  66:4,5
**likely** 73:1
**limb** 71:22
**limbs** 71:3
  73:13
**limit** 47:18 53:9
**limited** 58:4
  84:24
**line** 89:15 90:4
  91:4,7,10,13,16
  91:19
**linguist** 16:6
**links** 15:8
**list** 21:7 36:6
  50:12 51:20,22
**listed** 13:25
  44:25
**literary** 15:3
**litigation** 12:4
  48:20
**little** 73:24
  82:18 84:1
**littleton** 74:6
**live** 24:5 63:11
  64:3,5
**liveleak** 43:12
**llc** 17:24,25
  18:10
**located** 36:4
  57:9

**location** 80:25
**lock** 24:24,25
**locked** 89:12
  90:1
**lodging** 76:18
**long** 23:21
  56:20 61:17
  72:20 81:7
**longer** 46:7
  73:4,9 75:21
  77:7,10,11,16
  81:7
**longest** 56:21
  56:22 57:6
**longmont**
  44:19
**look** 45:24
  52:22 54:6
  56:15 64:17
  67:9 68:14
  69:22 70:20,20
  75:1 77:23
  79:15 80:13
**looking** 24:1
  43:3,5 81:25
**los** 53:8
**lose** 73:7
**loses** 34:22
**loss** 36:3 72:10
  72:11,14,17,20
  72:25 73:6
  75:17
**losses** 6:11
**lot** 84:17

Page 16

**[lots - method]**

**lots**  67:15
**lower**  71:23

**m**

**machine**  88:9
**machining**
  67:16,17 68:23
**made**  15:2 37:1
  39:21 63:21
  67:13,14,16
  68:7,10,11,18
  88:9
**magazines**  30:3
**mail**  27:13
**major**  16:3
  36:3 74:18
**majority**  13:1
  23:1,24 43:6
**make**  7:25 8:4
  8:6,14,17 20:5
  20:7 22:14
  26:21 30:25
  63:14 64:6,21
  67:24 77:4,14
  89:14 90:3
**makes**  27:19
**making**  7:1
  36:17 38:3
  42:21 44:1
  45:19 53:11
  55:18 68:3
**males**  57:22
**man**  71:15
**mandarin**  16:5
  16:11 17:3

**manual**  26:1
  52:12,12 55:23
  79:11
**manually**  58:11
  79:16
**manuals**  74:15
**manufacture**
  18:11 19:2
  67:9
**manufactured**
  18:22,24 82:15
**manufacturer**
  63:22 64:22
  65:1
**manufacturers**
  65:4 66:25
**manufacturing**
  13:23 67:10
**manuscript**
  76:1
**marked**  10:15
  14:10 37:5
**market**  52:3
  58:16,17 64:17
  64:23 65:21
**marketed**
  64:19
**marshall**  70:1
**martial**  16:16
  16:18,21 17:8
  17:13,24 18:9
  31:10,13 35:22
  61:12 62:24
  69:19 70:6

**master**  21:9
  62:6 74:8
**master's**  16:13
**matching**  63:5
  64:11 65:19,20
  66:5
**materials**  67:3
  67:20 84:17
**math**  13:14
**matter**  21:17
  53:10 55:21,24
  57:16 61:21,24
  75:21 77:19
  86:17
**matters**  7:7
**maximum**
  57:22 69:24
**mbc**  63:1,2
  65:7,11 66:1
  71:14 72:3
  73:19 74:25
  76:4,20 77:18
**mean**  27:10
  34:8,13 39:2
  40:3 42:5
  66:18,19 67:7
  73:13 77:20
**meant**  20:24
**mechanical**
  28:4 34:21
  35:24 60:6
  61:3 77:13
  79:25
**mechanically**
  63:11

**mechanics**  43:4
**mechanism**
  24:25 52:15
  79:24
**mechanisms**
  79:22
**media**  42:2,5
**median**  35:8,10
**medical**  9:8
  75:13
**medically**
  73:22 74:23
  75:9
**medications**
  9:12
**medium**  24:1
**meet**  25:4
**meeting**  82:23
**member**  27:23
  47:25
**members**  83:13
**mentioned**
  25:17 27:21
  42:25 71:9
  73:25
**mentors**  75:4
**mere**  54:1
**merely**  56:1
**met**  47:2
**metalworking**
  68:8
**method**  31:8
  62:21 65:18
  68:19 69:5
  73:15

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[methodology - occupational]**

**methodology** 21:23 61:22 62:17 65:21 67:10,15
**methods** 40:12 42:24
**mias** 6:12
**michael** 1:14 2:13 4:3,17 5:4 5:21 89:5 91:2
**military** 16:5 16:24 17:1,4 72:23 74:22,22
**mill** 69:11
**miller** 1:5 2:4
**mills** 69:6
**mine** 31:15 74:5
**minimum** 69:14 71:13 76:25 78:3
**minority** 41:3
**minute** 46:12 78:20
**misconception** 55:12
**misstates** 40:2 54:23
**mobility** 34:24 34:25 35:3
**model** 50:24
**models** 23:20 50:10,11,12 51:1

**modern** 39:8 67:4,23 68:10 68:13 75:14
**modified** 20:7
**modify** 20:4
**moment** 10:18 44:17
**moot** 19:13
**morning** 5:9
**motion** 12:5
**motor** 35:12
**move** 49:3
**movies** 42:6,7
**municipal** 53:12
**municipalities** 52:25 69:22 81:3
**muscle** 34:20 34:22 71:24
**muscles** 35:17 35:25 71:4 77:5

**n**

**name** 5:9,20 18:2,10 44:16 65:25 74:4 84:8 88:21
**names** 44:13
**narrow** 65:20
**nash** 30:3
**national** 17:6
**nature** 26:24 29:5 41:20 54:7 58:23

59:19 73:23 80:16 83:17
**nearby** 44:9
**necessarily** 64:23 73:1 77:13 80:16
**necessary** 33:6 33:12 63:6 77:4 89:14 90:3
**need** 8:9,19 14:19 78:3 86:19
**needs** 33:13 54:17
**negate** 86:13
**neither** 88:17
**nerve** 35:6,9
**nerves** 35:8,10 35:11,13,18 36:1 71:4,8 73:14 77:5
**network** 43:13
**never** 11:14 39:12 74:23
**new** 62:5
**nine** 12:24 24:3 52:11
**no.6449120** 89:5 91:2
**non** 7:12 23:5
**north** 1:6 2:5
**notating** 89:15 90:4

**noted** 87:4
**notes** 8:4 78:21 86:2
**notified** 10:5
**novelty** 23:12
**nra** 47:11
**number** 4:11 5:18 11:13 32:12 47:2 50:4 56:15 75:13 84:16 89:15 90:4
**numbers** 59:19
**numerical** 67:17

**o**

**oath** 5:5 88:8
**object** 41:8 61:3
**objection** 19:7 24:7 34:6 36:23 39:17 40:2 41:24 45:11 46:9 49:19 51:5,14 51:24 52:21 53:16 54:14,23 64:15 68:1 70:16 79:12 81:10 82:11 83:9 84:6 85:15
**objections** 8:14
**occupational** 17:5

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[offer - participants]**

offer  28:16
offered  83:12
  83:24
offers  28:3
office  89:11
officer  74:6
officers  38:17
  43:21 44:3,6,8
  44:13 76:6
official  11:14
officially  83:2
okay  7:22
  10:25 46:14,21
  78:16,24 79:8
  79:9 81:19
  84:1
old  17:9
once  8:1 41:9
  48:11 60:23
  74:3
ones  13:25
  21:11 67:4
  77:25
online  15:6,7
  43:11
open  58:12
  61:5 62:3,10
  79:16,19
opened  55:17
  58:8,15 59:2
  59:11,15
opening  26:1
  27:13,13 52:12
  52:13 56:1
  62:17 79:18

81:23
openly  25:6
operate  18:9
  54:3 80:11
operated  17:14
operation
  79:25
operational
  23:5,9
operations  6:11
operative  10:22
opine  28:13
opinion  32:25
  36:9,12,14
  38:15,22 41:7
  41:17 42:14
  45:21 46:2
  55:20 58:13
  59:1 69:13,17
  71:12 72:14
  75:3 80:10
  81:21 86:11
opinions  14:1
  28:6,10,17,18
opportunity
  8:2,8
opposed  62:14
opposing  78:22
optimized
  64:12
option  60:9
options  22:12
orange  50:16
  50:20

order  36:6 78:2
ordinary  42:12
  55:16
organization
  17:22 47:7,8
  82:20,22 83:5
  83:19
organizations
  47:12
organs  78:5
original  9:20
  9:22 13:2 15:1
  21:18 50:16,22
  63:16,22 88:14
  89:10,21
oss  75:5
outdoor  21:16
outside  83:9
overall  23:21
  23:22 24:2
  41:10 56:22
  64:18
overcome
  62:19
overriding  81:2
overseas  26:5
overturn  47:21
own  15:16
  22:21 29:8,10
  46:3 47:13
  52:20 55:6
  56:21 59:2,3,5
  67:25
ownership  59:7
  59:14,17

**p**

p.m.  2:15,16
  5:2 87:4
page  14:22
  89:15 90:4
  91:4,7,10,13,16
  91:19
pages  1:25
  89:14,17,17
  90:3,6,6
paid  17:18
  29:23 30:1,4,6
  49:7,11,16
paladin  6:4
  84:23
paper  75:24
  76:1
papers  76:24
  82:4 85:7
paragraph
  42:17 45:13
  55:14,25 58:6
  69:12
paragraphs
  33:16
part  11:4 17:13
  27:24 43:1
  52:13 61:12
  64:23,25 73:14
  74:21
participant
  76:8,10
participants
  2:15 65:12

**[participate - preference]**

participate
12:9 48:13
particular
31:14,21 40:15
70:23,25
particularly
28:21
partner  63:14
parts  53:5
party  6:6 88:19
passage  45:18
past  82:23
pdf  89:12 90:1
penalty  14:21
89:16 90:5
pending  8:23
12:4
people  29:17
32:7,10 37:24
38:8 41:22,25
43:18 58:18
59:23 61:24
62:17 64:5
65:17 76:5
people's  47:18
percent  73:7
percentage
24:5
perches  21:1
perfectly  25:3
period  82:15
89:18 90:7
perjury  14:22
89:17 90:6

permanent
73:20
permission
49:2,3
person  32:16
33:1 34:22
36:1 37:18
39:11,12 40:14
54:8,9,11,22
55:4 61:18
70:12,13,15
73:7 74:20
77:15
person's  34:24
35:3 61:21
personal  7:7
27:8 42:2 48:6
57:13,16 85:18
personally
31:24 43:17
75:7 83:21
personnel
43:14
persons  85:13
perspective
64:2
pertains  88:13
petition  75:25
ph.d.  16:13
physical  30:25
54:6 73:21
physically
32:16 73:13,17
piece  69:2

pivoting  61:4
place  26:7 88:6
plaintiffs  1:7
2:6 3:3 10:8
13:13 14:7
planes  31:18
plastic  71:20
play  33:18
37:19
player  21:20
please  5:20
6:20 7:12 8:20
23:8 36:20
81:11 87:2
plus  50:4 76:17
pocket  25:7,8
42:12 55:16
56:2,4,7,10,23
57:7,12,18
58:4,5 79:20
pockets  57:24
58:2
point  8:19
19:13 28:3
34:10,11,15
48:9,13 61:24
63:13 73:8
75:22
points  66:7
policy  51:16
polling  85:11
pollock  44:15
polls  58:23
popular  64:2
82:1

pork  71:15,16
portion  31:12
37:17 71:23
position  58:12
61:5
possess  47:19
possession
47:10
possibility  54:5
possible  41:16
41:18
potential  54:2
60:12,14 62:12
pouch  50:17
pounds  71:17
power  28:2
35:15 73:19
pows  6:11
ppct  74:7 75:24
practice  50:7
61:15 62:5
65:8
practices  26:11
precision  67:2
predecessor
75:6
preemption
52:24 81:1
prefer  20:21
43:23 57:15
58:7,14,18,21
81:19,22
preference  21:4
39:22 57:13,16
82:3

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[preferences - quality]**

**preferences** 39:15,25 40:6 82:14
**preferred** 25:15 52:16 72:21
**premise** 22:5 74:3
**preparation** 10:23 13:6 85:21
**prepare** 9:17
**prepared** 31:14 31:23 53:25 85:17
**preparing** 10:3 10:10 13:2 14:25 15:15 85:24
**present** 10:12
**presentation** 54:1
**presented** 22:2
**preserving** 30:16 47:12
**press** 6:4 84:23
**pressure** 58:11 62:22
**prevail** 57:5
**prevalence** 45:7
**prevalent** 40:18 43:7 60:1

**prevent** 9:9
**previously** 6:8 71:2
**price** 66:7
**primarily** 14:3 21:12 27:7 29:10,20 30:10 31:20 35:1,11 38:16 40:12,19 42:1,6 43:9 47:4 53:10
**primary** 15:7 18:3 35:19,20 40:14,25 47:14
**prior** 88:7
**priority** 52:24
**privilege** 29:16
**privileged** 51:14 83:10 84:6
**probably** 57:22 76:21
**problem** 37:22
**problems** 37:19
**procedure** 89:19,20
**procedures** 7:4 8:11 10:4 42:23
**proceed** 24:8
**proceedings** 88:5,7,9,15
**process** 61:6 68:12,13,15

**processes** 68:23
**produced** 19:19 21:10 56:16 63:7,17 66:2,25 69:10
**produces** 50:3
**product** 30:6
**production** 18:25
**products** 58:19
**professional** 12:21
**professionally** 17:11 58:17
**profile** 24:23 25:1,2 27:21 28:1
**prohibited** 46:4
**projectile** 31:1
**prominent** 45:4
**proofread** 13:4
**proper** 33:9 36:14 39:3,4 53:14 54:17 55:9 62:19 63:6
**properly** 60:24 61:21 63:17 86:19
**provide** 7:13 9:2 14:1 20:25 22:8,16 40:19 43:17
**provided** 15:8 43:14 48:4,14

89:19 90:8
**providing** 48:8 84:9
**public** 17:21,22
**publication** 30:4
**publicly** 25:6 84:20,25
**published** 84:18,21,22
**pull** 14:20 37:3 54:12 59:22
**punctuated** 22:15
**purchase** 58:11 59:24
**purchasing** 58:18
**purpose** 20:23 59:21 63:9
**purposes** 23:10 66:1
**pursuit** 31:15
**put** 10:13 14:7
**pwgg** 1:6 2:5

**q**

**quadricep** 34:18
**quadriceps** 34:20 71:24
**qualifications** 15:18
**qualified** 17:4
**quality** 66:16 67:1,3,8,9,20

**[quality - relied]**

67:20
**quantify** 72:1
**quantifying**
72:3
**quarters** 81:18
**question** 6:20
6:22,25 7:3,20
7:23 8:15,16
8:23 39:19
53:23 56:20
86:8
**questions** 6:20
7:13,21 8:25
9:14 15:17
46:19,20 78:20
78:23 79:5,5,7
86:3,6,22
**quickly** 60:14
75:18
**quite** 22:2 29:5
36:25 56:19
**quote** 33:18,20
33:20,22 36:19
43:22 45:14
56:1,2 58:7,10
58:14,14 59:2
59:3 66:15
69:13

**r**

**r** 91:3,3
**r&s** 90:1,9
**range** 23:20
24:1
**rapid** 75:17

**rare** 37:24
**rate** 12:15,17
12:19,20 49:17
75:17,18
**reach** 44:4 78:4
**read** 29:21
**readily** 26:13
43:23 45:6,16
45:25 61:16
62:20 65:22
**reading** 29:11
89:23 90:9
**real** 33:3
**realities** 75:2
**realize** 41:9
**really** 61:20
**reason** 6:24 9:5
40:14 45:4
60:2 63:2,3
91:6,9,12,15,18
91:21
**reasons** 45:3
**rebut** 28:10
**rebuttal** 4:15
13:3 14:6,13
15:3 33:16
42:17 45:13
48:8
**rebutting** 28:6
**recall** 5:25
11:10 18:1
30:8 37:12,14
38:3 39:20
42:21 44:1,17
45:19 48:17

53:8 55:18
69:15 78:14
83:25 85:9
**received** 12:9
**recess** 46:16
79:1
**recognize**
14:16
**recognizing**
24:4
**recollection**
7:24
**recommend**
62:21 63:3
65:7,14 66:1
70:7,14
**recommendat...**
66:3,8
**recommended**
78:2,9
**record** 5:20 7:1
7:11,14 24:4
88:8,11
**recording**
30:15
**records** 38:15
38:21
**reference** 33:17
**referenced** 89:6
**references** 15:2
**referring** 35:9
36:20 67:11
77:25
**reflect** 39:3
64:24

**reflects** 64:25
**reflexes** 26:12
**regard** 6:10
15:8,10 26:23
28:21 29:4
47:9 81:2 85:3
**regarding** 5:15
6:3,13 12:5
15:4 22:9
**regardless**
27:11 41:20
**regular** 44:10
49:9,17
**reilley** 3:17
5:12
**related** 16:8,19
28:17 45:8
66:21
**relating** 16:9
**relationship**
82:20,21
**relative** 88:18
**relatively** 60:25
**released** 27:5
89:21
**relevant** 11:23
33:14
**reliability** 26:7
60:19 73:16
**reliable** 61:25
70:5 73:15
**reliably** 73:4
**reliance** 85:13
**relied** 71:12
84:2,14 85:7

Page 22

**[relied - rolling]**

85:10
**relief** 4:13
**rely** 46:6 85:2
**remain** 77:19
77:20,22
**remember**
44:16 83:15
**remind** 7:10
**remotely** 1:15
2:15
**removal** 68:19
68:21
**remove** 20:21
**removed** 20:11
**removing** 21:5
**render** 68:25
72:7 73:17
**repair** 23:3,6
**repaired** 73:22
**repeat** 6:21
**repeatedly**
44:12
**rephrase** 56:20
**report** 4:15
9:20,21 13:2,3
13:4,7,10 14:6
14:9,14 15:1,9
15:9,13,14,16
28:5,20 33:17
42:17 45:13
48:5,5,7,10,14
55:14,25 58:6
66:15,20 69:12
84:2,4,15 85:2
85:5,6,8,10,14

85:17,21,24
**reported** 1:22
**reporter** 2:17
7:11,14 10:16
14:11 37:6
86:25 88:4
**represent** 5:12
**representative**
72:2
**request** 8:2,9
8:21
**requested**
88:16 90:1,9
90:10
**require** 30:25
78:10 79:19,24
**required** 7:6
8:16 13:18
49:11
**requirement**
7:8
**requirements**
39:7
**requires** 61:4
**rescue** 25:13
50:15,18
**research** 15:6,7
26:20 28:22
29:10,23 30:1
30:6 32:17,19
42:18,23 75:12
76:23 82:4
**researcher**
28:21 30:7

**resources**
29:12 84:2
85:1
**responded**
37:22
**response** 9:21
**responses** 7:12
7:13
**responsibility**
7:2
**responsible**
33:7 34:20
35:11
**responsibly**
39:6
**restrict** 47:22
**restricted** 60:8
**results** 34:23
38:11
**retain** 55:9,10
**return** 84:1
89:17 90:6
**revenue** 51:11
**reverify** 46:20
**review** 8:2,8
14:24 28:13
38:15,21 43:15
48:7 78:21
86:2 88:15
89:8,10,13
90:2
**reviewed** 9:20
9:21,21,24
10:7,22 15:1
15:14 48:9

**reviewing** 13:1
13:6
**rex** 75:4
**right** 7:17 8:5
14:19 46:11
47:12 55:14
78:19 80:20
86:1,3,20,23
**rights** 1:5 2:4
5:15 46:23
47:4,6,9,15,18
47:25 48:25
49:4 82:19
83:3,4,13,16
89:4 91:1
**ritter** 11:3,5,6
11:11 46:23
48:2 49:1,5
82:22 83:20
**rivas** 28:11
**rivas's** 28:14
28:17
**road** 3:7
**rob** 1:10 2:9
3:13 5:13,16
89:4 91:1
**robert** 28:6,10
84:14
**role** 10:10
21:20 28:9
**roles** 27:17
**rolled** 69:6
**rolling** 68:13
69:4

Page 23

**[rotate - shorter]**

**rotate** 58:12
**rough** 68:17,22
**routinely** 44:14
**rpr** 88:24
**rule** 23:14
**rules** 90:8
**run** 21:18

**s**

**s** 91:3
**sacramento**
   3:19
**safe** 35:5 63:14
**safely** 33:10
**safety** 22:3
   35:4 50:17,20
**sal** 20:3
**salaried** 49:13
**salary** 49:9,17
**sale** 19:2
**sales** 51:12
   81:25
**scary** 31:23
**scenario** 22:10
   22:11 69:20
   70:3 86:13
**scenarios** 21:21
   22:17
**schedule** 89:10
**school** 15:20
   17:3,4
**scope** 83:9
**scores** 44:5
**screen** 10:14
   14:8,14 37:4,8

**scroll** 10:21
**se** 30:7
**search** 37:16
   45:3
**searched** 43:25
**seasons** 21:19
**seatbelts** 25:13
**second** 35:25
   86:1
**secondary** 61:4
**seconds** 75:21
**security** 17:6
   22:3 43:14
**see** 10:14,19
   14:13 37:8
   47:4 52:4
   67:16
**seeing** 37:12
   58:18
**seen** 37:10 61:7
**sees** 37:24 38:8
**segments** 22:16
   22:18
**selection** 65:17
**self** 11:22 12:20
   13:22,24 14:3
   16:16,22 17:19
   21:22 22:1,4,9
   22:13 25:16
   26:3,7 27:20
   30:19,22 31:7
   32:23 33:2,3,9
   33:15,19,21
   34:9,25 35:15
   35:17 36:7,10

36:13,21 38:1
38:13,20,25
39:7,10,11,13
40:11 46:8
53:14,21 54:16
54:22 55:13
59:24,25 60:3
61:10 62:25
64:10,12,14,19
64:24 66:1
69:14 70:5,8
70:19 71:13
72:10,15,18,24
73:2,12 76:11
77:1 80:20
86:13,14,18
**sell** 18:11 49:22
   50:1 51:4 64:3
**selling** 80:19
   81:14
**sells** 51:8 66:9
   80:19
**seminars** 17:21
   17:23 61:23
**sense** 8:17
**separate** 59:8
**september**
   31:16
**series** 21:16
   22:6
**serve** 20:24
   23:9
**serves** 27:16
   63:9

**services** 11:24
   12:21
**set** 75:12 88:6
**seven** 52:4
   57:23
**sever** 35:12
   77:4
**several** 50:23
**severed** 34:22
   74:19
**sexual** 6:13
**shallower** 58:3
**shape** 68:16,17
   68:22,24 69:3
**shapes** 69:9
**share** 48:2
**shared** 44:12
**sharp** 63:13,13
**sharpened**
   63:12
**sheath** 60:23
**sheet** 68:19,21
   69:7,10
**shipped** 19:19
**shooting** 1:6
   2:5
**short** 46:11
**shorten** 20:5,10
**shortened**
   20:13
**shortening**
   20:9
**shorter** 70:7
   77:9

Page 24

**[shorthand - standpoint]**

shorthand  2:17
  88:3,9
shortly  17:9
show  21:19
  22:10,12 37:17
  47:3
showed  75:16
shown  22:17
shows  47:5
  82:24
shrugs  7:11
shuri  1:22 2:17
  88:24
side  56:6,17
sign  89:16 90:5
signature  14:21
  88:24 89:21,23
  89:23 90:9
signed  14:21
significant
  73:10 78:10
  82:13
significantly
  26:6
similar  27:15
  47:11 84:10
simple  54:3
  55:21 60:25
  79:25
simplicity
  60:19,22
simply  48:4
  61:5 75:10
  84:10

single  32:14
situation  22:15
  33:3,19,21
  38:10 54:4
  70:19
situations
  53:24
six  13:11 50:10
  57:17 78:15,16
size  54:8 70:12
  70:20 71:22
sizes  66:6 69:9
skewed  59:19
skill  54:8 61:15
  61:18 62:5
  68:8
skilled  28:20
skills  17:6
  22:17 26:7
  62:24
skus  50:5
slitting  71:17
small  15:15
  50:3 64:23
  70:15,15
smooth  20:22
society  39:8
sold  18:22 50:6
  51:21
soldiers  75:10
solutions  89:7
somebody
  31:10 73:5,17
  75:22 86:16

somewhat
  17:25 47:24
  59:19
sooner  73:16
sorry  14:19
  44:16 79:14
  83:7
sorts  84:4
sound  46:13
source  18:3
  84:8
sources  15:3,4
  43:11,12 84:3
  84:7,11,13,13
  84:15,18
southern  1:2
  2:2 5:18
span  76:16
sparring  33:12
speak  10:1
  73:24
special  49:10
  56:5,8
specializes  47:8
specialty  17:5
  79:22
specific  15:2
  20:6 23:8
  27:22 36:19
  37:16 52:23
  53:2 59:20
  70:25 82:4,6
  84:7 85:19
specifically
  8:14 14:5

  32:23 39:21
  40:8 60:18
  64:9 66:22
  70:2 81:23
  85:5
speculate  7:6
speculation
  7:22 41:24
  46:9 51:5
  53:17 54:14
  64:16 68:1
speed  60:18,19
spend  12:25
  13:10 76:20
spent  13:5
spine  25:3
spitzer  28:10
  28:14,17
spoke  10:3
  48:11,23 51:19
spyderco  18:5
  18:14 19:18
  20:1,4 21:9
  24:20 48:19
  49:7 50:3 66:3
  66:9 80:19
  81:9,13
stand  6:18
  19:22
standard  12:19
  76:15
standpoint
  20:25 28:4
  73:16

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[start - switchblade]**

**start** 16:24
59:9 65:19,22
68:19
**started** 17:20
31:9
**starting** 68:21
69:8
**state** 5:20 12:5
12:6 20:8,15
26:19 28:20
47:21 49:22
52:24 53:1,5,7
55:2 60:16
65:3 66:15,18
69:12 71:11
76:4 81:2,4,6
88:4 89:9,12
**stated** 42:18
45:14 46:22
48:4,18 52:16
54:15,20,25
55:15,25 56:19
58:6 60:10,16
63:18 72:9
75:20,20 76:3
76:15 79:6
80:18,18
**statement**
33:17 36:17,19
37:1 38:3,5,7
38:24 39:20
40:7 42:21
44:1 45:19
55:5,18 66:19

**statements**
33:23
**states** 1:1 2:1
19:15 45:17
**stating** 69:15
**statistics** 82:6
**stature** 78:17
**statutes** 18:13
19:6,22
**steel** 67:4 68:11
68:13,20,21
69:2,6,6,9,11
**stipulation**
89:20
**stock** 68:18,20
69:7
**stop** 34:10 35:4
39:6 71:2,5
73:3,3,11,12,16
**stopping** 35:15
72:18 73:13,19
**store** 25:11,12
**straight** 24:24
25:3 28:1
**street** 3:18
53:20
**stress** 33:19,21
54:18 60:14
61:14 62:7
**stricter** 53:1
**struck** 19:23
**struggle** 54:12
61:8 62:2
86:12

**struggles** 86:16
**student** 74:24
**students** 61:14
65:7 76:3
**studies** 16:1,2,8
16:15,20 43:16
58:22 76:23
82:4
**studio** 17:11,14
17:15
**study** 16:7
31:13 58:24
85:3
**studying** 16:21
39:9
**style** 27:22
66:23,23
**subcommittee**
6:2
**subject** 21:17
**submitted** 14:6
**subscribed**
88:20
**substances**
9:13
**substantial**
50:6
**successful**
47:24 58:19
65:23
**successfully**
22:11
**suffering** 9:8
**sufficient** 77:4

**suitability**
64:24
**suitable** 57:2
69:14
**suite** 3:7,18
**superior** 67:22
**support** 14:7
34:23 83:3
85:20,24
**supporting**
83:18
**supportive**
18:18 48:19
**supposedly**
74:18
**sure** 7:12 11:7
26:21 34:13
36:25 53:11
**surgeons** 75:14
**surveillance**
43:13
**surveying**
85:11
**surveys** 58:23
**swimmers**
50:18
**swiss** 79:20
**switchblade**
18:13 19:5,22
22:19 25:23
26:2,10,16
32:15,22 41:4
41:9,23 42:1
42:11 45:18
46:3,7 52:7

Page 26

**[switchblade - time]**

53:14,19 54:3
54:12,21 56:21
67:5,8,13
68:11 80:2,4
80:10,12 81:8
**switchblades**
23:17,19,24
30:13 41:14
42:7 45:15
48:6 55:16
56:9,13,16,19
66:16,21,23
67:4,11,23
68:9 80:6,14
**system**  30:19
30:20,22,22
31:19 35:22
37:24 38:8
43:3 62:24
69:19 70:4
74:7,9,11,25
77:18 78:6

**t**

**t**  91:3,3
**tactics**  21:24
22:13 31:4
70:1,4 72:3,23
74:8 77:24,25
78:7
**taiwan**  19:19
**take**  8:20,22
26:15 29:9
34:24 35:13
46:11 49:11
52:24 73:6

74:19 76:5
78:20
**taken**  2:14 5:22
9:12 88:5
**takes**  61:17,20
62:5 73:6,10
**talk**  57:21 59:6
**talking**  53:3
60:18 78:5
82:1,2
**tapers**  25:4
**target**  34:19
35:7,17,21
78:4
**targeting**  35:23
71:3,3 72:19
74:2 76:2 78:9
**targets**  35:19
71:1 72:1,7
77:18,19,20,22
78:2
**tasked**  84:9
**taught**  78:1,7
**teach**  12:19
18:10 26:4,5
35:23 61:23
76:16
**teaching**  17:7,8
17:19,21 18:1
**technical**  17:4
**technically**
19:12
**television**  21:16
22:5

**tell**  11:18
**tempered**  68:24
**ten**  46:12
**tend**  58:2
**tenderloin**
71:16
**tendons**  35:25
71:4,9
**terms**  14:4
47:23 48:24
56:6 80:5,8
**testified**  5:6 6:8
**testifying**  88:8
**testimonies**
6:15
**testimony**  6:2
9:3,6,9 14:1
28:16,17 40:2
54:24 88:11
**tests**  76:24
**textured**  20:19
20:23
**texturing**  20:11
20:17
**thank**  46:15
86:4,23,24
**thigh**  71:24
**thing**  20:18
55:15 59:5
74:11 79:4
**things**  29:5
30:25 31:11
44:11 53:24
59:18,18 78:8
79:6

**think**  40:13,21
62:2,11,17
**third**  36:2
**thousandth**
67:19
**threat**  31:14,21
35:2,4 39:6
54:2 71:5 72:8
73:9
**threaten**  32:15
**threatened**
31:24
**three**  20:14
23:2 24:2
35:23 36:6
45:2,3 51:2
52:10 53:9
65:25 66:2,5
81:16,17,18
**thumb**  20:20
21:1,2 58:11
62:22
**thursday**  1:17
2:16 5:1
**tight**  67:18
**time**  7:15 8:13
8:13,20 10:6
13:6,9 16:4
17:18 18:24
29:16 31:9
44:12 47:2
49:11,14,15
54:12 55:22
61:20 73:6,10
74:18 75:21

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[time - under]**

78:23 83:2,14
86:4,19 87:4
88:6 89:10,18
89:24 90:7
**times**  5:24,25
6:5,7 75:19
**timetable**  74:11
74:17,23 75:2
75:9,15
**title**  11:7 73:25
**today**  9:6,10,15
49:12,16 52:3
53:20 67:16
68:11 86:5
**today's**  9:17
66:16
**told**  12:3,4 75:8
**tolerances**  67:2
67:18
**tool**  27:9,10
59:6
**top**  25:7 65:25
80:19 81:14
**topics**  6:8
**total**  24:12
**tough**  74:14
**tourist**  23:12
**trade**  47:5
82:24
**tradesperson**
27:14
**traditional**
67:12 69:7
79:19

**traditionally**
68:7
**train**  86:19
**trained**  32:6,11
33:1 43:21
44:5
**trainer**  64:4,21
65:19 74:25
**trainers**  63:7
64:20 65:20
66:2,6
**training**  16:16
16:18,22 17:2
31:19 32:13,20
33:5,7,9,11,12
33:13 36:14
38:17 39:3,4,5
43:13 53:15
54:17 55:9
61:12,21 62:19
63:5,5,6,8,10
63:14,15,19,21
63:25 64:1,7,8
64:11 65:5,8
65:15,22 66:10
74:14,15,21
76:20 86:17
**transcribed**  8:1
8:3 88:10
**transcript**  8:7,9
88:11,14,16
89:6,8,10,13,13
89:21 90:2,2
**transfer**  26:12

**travel**  26:4,9,20
76:18
**treated**  68:24
**treating**  67:3
**trends**  44:10
**trial**  6:25 8:5
**tricep**  71:23
**trick**  6:19
**tried**  53:13
**trinket**  23:12
**trip**  26:20
**true**  80:11
88:11
**trust**  54:18
**truthful**  9:2
**truthfully**  9:14
**try**  7:15 85:19
**trying**  44:16
54:22 73:3
83:14
**twine**  71:19
**two**  5:25 23:2
24:11 36:5
44:7,13 45:1
50:9,11,12
59:8 61:23
70:7,14 71:7
72:5,11,12
74:13 76:22,25
77:3 79:17,19
80:4,19 81:7
81:14 84:19
**type**  23:12,13
27:12,18 33:5
42:19 43:3,5,7

46:3 54:16
55:22 56:2
62:6 66:24
68:3 70:21
79:22,24 83:3
**types**  29:15
30:10,11 45:23
76:8,13 77:23
77:24 80:14
82:1
**typical**  69:2
**typically**  22:9
24:16 26:19
36:4,13,16,22
38:1,10,12
39:1,3 58:2
61:23 63:2
64:1,21 66:3,7
67:12,13 68:15
68:22 78:15

| u |
|---|

**uh**  7:11
**ulnar**  35:8,10
**unable**  72:7
**unarmed**  21:24
30:20,22 31:4
62:24
**unavailable**
10:5
**unconscious**
73:9
**unconsciousn...**
74:20
**under**  14:21
18:2,10,13

**[under - victim]**

19:5 23:3
33:18 44:8
46:4 52:6
54:18 60:14
61:14 70:14
71:7 72:12
88:10
**undergraduate**
16:15
**underlying**
35:17
**undersigned**
88:3
**understand**
6:20 7:4,8 8:11
9:14
**understanding**
31:3 42:1
82:13 85:18
**understood**
6:23 7:2 8:23
10:4 39:15,25
**unequivocally**
66:16
**unfair** 47:18
**unfamiliar**
41:19 62:18
**unique** 79:22
**united** 1:1 2:1
19:14 45:17
**unsuitable**
67:12
**usage** 45:9
**use** 11:21 13:24
14:3 15:10

21:24 22:1
33:1,2,7,10
34:9 37:25
38:8,12,13,14
39:2,5 40:9,11
41:11,11 42:15
47:10 49:14,15
53:13,20 54:22
55:10,24 59:21
61:22 72:9
80:8 85:3
**used** 6:25 21:1
31:17,18 32:15
32:23 36:9,12
36:13,15,16,21
36:22 38:1,2
38:25 39:1,10
40:11,12,19
42:19 43:5
45:4 54:21
55:3,8 67:3
70:2 80:5
84:11,13
**user** 21:3 55:8
**users** 58:7,14
**using** 34:9,25
35:16 37:20
54:11 58:11
62:25 67:19
70:5 71:25
72:21 88:9
**usually** 26:25
63:15,21 64:5
65:14 68:20
76:12 80:5

**utilitarian**
27:12
**utility** 14:4
20:25 27:9,10
27:15 59:6
**uyehara** 3:16
4:6 5:8,9 10:17
14:12 19:9
24:15 34:14
37:2,7 39:18
40:4 42:4
45:12 46:11,15
46:17 49:20
51:7,18,25
53:4,18 54:19
55:1 65:2 68:6
71:6 78:19,25
79:2,13 81:12
82:17 83:11
84:12 85:22
86:1,23 89:1

| v |
|---|

**vague** 34:6
36:24 39:17
51:24 70:16
79:12 85:15
**valid** 86:14
**validated** 74:23
75:9
**value** 40:24
41:10 83:23
**variables** 54:9
**variation** 50:22
**variations**
50:10,11,13

80:21
**variety** 43:11
56:17 67:13
**various** 13:24
18:22 21:24
22:12 30:10,11
30:11 38:18
40:16 47:17
50:9 52:25
66:6 69:9
70:11 82:1,2
82:24
**vary** 42:3
**varying** 65:3
**vascular** 75:14
**vast** 23:1 43:5
**vastly** 67:1
75:19
**venture** 17:16
**verbal** 7:12,13
**verify** 14:8
**veritext** 89:7,9
89:11
**version** 19:25
20:4 50:16,19
50:21 63:11,12
**versions** 63:19
64:3
**versus** 5:16
31:1 55:23
59:16 69:9
**vessels** 36:4
**viability** 48:6
**victim** 22:11

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

[victimized - years]

| | | | |
|---|---|---|---|
| **victimized** 22:12 | 72:2,17 73:19 75:10 81:4 82:13 | **whereof** 88:20 **widely** 45:1 **wield** 35:14 | 21:8 58:16 75:7 81:24 **working** 5:12 |
| **videoconfere...** 1:14 2:13 3:5 3:15 | **ways** 47:14 72:9 **weapon** 27:8 | 36:1 **wielding** 34:1,4 34:15 55:4 | 16:4,24 29:16 69:8,24 82:8 **works** 15:5 |
| **videos** 43:6,10 43:14 83:16 84:16 | 30:21,23,24 31:1,5,25 33:8 33:8,10,14 | 70:12 **willing** 48:7,12 64:6 | 27:8 **world** 72:22 74:14,22 75:6 |
| **vietnam** 6:12 **vietnamese** 16:6,11 | 35:14 36:2 40:14,15 43:8 55:2,7,9,10 | **windows** 25:14 **witness** 4:2 6:5 6:7,9 11:21 | 75:7,11 78:1 **worst** 22:11 53:22 69:20 |
| **view** 34:11,15 43:9 | 62:25 72:21 86:12,14,15,17 | 12:10 24:8,10 34:7 36:25 | 70:3 **wrap** 71:20 |
| **viewers** 22:8 **volume** 1:18 | 86:18 **weaponry** 30:2 | 40:3 41:25 46:10,14 48:13 | **wrapping** 71:18,19 |
| 2:14 4:3 73:8 **vs** 1:8 2:7 89:4 | 30:16 **weapons** 13:24 | 49:2 51:6,16 52:22 54:15,25 | **write** 10:1 75:24 |
| 91:1 | 21:25 28:22 29:4,5,7,15,20 | 64:17 68:3 70:18 81:11 | **writing** 15:12 **written** 12:7 |
| **w** | 30:8,10,24 31:17,21 32:3 | 82:12 84:7 85:17 88:20 | 30:3 72:16 74:12 |
| **w** 3:6 **w.e.** 74:12 | 32:8 39:10,15 39:25 40:6,9 | 89:13,16 90:2 90:5 91:24 | **x** |
| **waived** 89:23 89:23 | 40:11,22,23 43:5 64:20 | **witnesses** 88:7 **wooden** 71:18 | **x** 90:9 |
| **waiving** 89:20 **want** 7:10 8:8 | 86:21 **weight** 34:23 | **work** 12:12,18 13:16 15:16 | **y** |
| 82:16 **wanted** 11:18 | 63:16 **went** 17:2,3 | 18:5 19:21 21:12,15 44:9 | **yeah** 24:9 **year** 11:4 15:24 |
| 31:23 75:1 **war** 72:22 | **wharn** 25:1 **wharncliffe** | 44:14,18,20 47:4,20 49:4,8 | 21:18 82:15 **years** 11:13 |
| 74:14,22 75:6 75:7,11 78:1 | 24:23 25:2 27:21 | 49:10 67:15 **worked** 11:11 | 16:19,22,23 17:9 39:9 |
| **way** 9:19 11:25 23:21 27:6 28:2 37:23 40:10,10 54:10 | | 11:14,15 12:22 | 45:15,23 47:2 58:17 81:25 82:7,12,23 |

Page 30

**[yojimbo - youtube]**

**yojimbo**   24:20
  24:21 25:17
  52:17,18,19
  64:11 66:4
**youtube**   43:11
  84:16

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

# EXHIBIT  4

1            UNITED STATES DISTRICT COURT
             SOUTHERN DISTRICT OF CALIFORNIA
2

     KNIFE RIGHTS, INC., ELIOT        )
3    KAAGAN, JIM MILLER, GARRISON     )
     HAM, NORTH COUNTY SHOOTING       )
4    CENTER, INC., and PWGG L.P.,     )
                                      )
5                 Plaintiffs,         )
                                      )  CASE NO.
6                 vs.                 )  3:23-cv-00474-JES-DDL
                                      )
7    CALIFORNIA ATTORNEY GENERAL      )
     ROB BONTA,                       )
8                                     )
                  Defendants.         )
9

10

11

12        REMOTE DEPOSITION UPON ORAL EXAMINATION OF
13                   DAVID T. HARDY
14
15                 FEBRUARY 15, 2024
                      10:09 A.M.
16
17        (All participants appeared remotely)
18
          TAKEN AT THE INSTANCE OF THE DEFENDANTS
19
20
21
22
23
24   REPORTED BY:
     MONNA J. NICKESON, RPR, CRR, CCR, CSR CA 14430
25   JOB:  6449173

                                        Page 1

```
 1                    APPEARANCES:
 2

        FOR THE PLAINTIFFS:
 3
                John Dillon, Esq.
 4              Dillon Law Group, APC
                2647 Gateway Road, Suite 105, No. 255
 5              Carlsbad CA 92009
 6

        FOR THE DEFENDANTS:
 7
                Katrina Uyehara
 8              Jane Reilley
                Deputy Attorneys General
 9              California Department
                Justice Attorney General
10              1300 I Street
                Sacramento CA 95814
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

Page 2

```
 1                      I N D E X
 2
        KNIFE RIGHTS, ET AL. VS. CALIFORNIA ATTORNEY
 3      GENERAL ROB BONTA
        CASE NO. 3:23-cv-00474-JES-DDL
 4      FEBRUARY 15, 2024
 5      WITNESS:  DAVID T. HARDY                    PAGE
 6      EXAMINATION BY MS. UYEHARA:                  4
 7
                          EXHIBITS
 8
        NUMBER               DESCRIPTION            PAGE
 9
        Exhibit 1    Complaint for Declaratory and   12
10                   Injunctive Relief
        Exhibit 2    Knife Rights National           14
11                   Constitution Day Second
                     Amendment Virtual Rally 2020
12      Exhibit 3    Of Arms and the Law             43
        Exhibit 4    Gun Freedom Radio, Our Guests:  49
13                   David T. Hardy
14
15
16
17
18
19
20
21
22
23
24
25
                                          Page  3
```

```
 1                    BE IT REMEMBERED that on FEBRUARY
 2            15, 2024, at 10:09 A.M., the remote
 3            deposition of DAVID T. HARDY was taken
 4            before Monna J. Nickeson, Certified
 5            Realtime Reporter, Registered Professional
 6            Reporter, Certified Livenote Reporter,
 7            Certified Court Reporter (WA 3322),
 8            Certified Shorthand Reporter (ID 1045), (OR
 9            16-0441), (CA 14430), the following
10            proceedings took place:
11                    DAVID T. HARDY
12       having been first duly sworn to tell the truth, the
13       whole truth, and nothing but the truth,
14       testified as follows:
15                         EXAMINATION
16       BY MS. UYEHARA:
17            Q.   Good morning, my name is Katrina      10:09
18       Uyehara, and I'm a deputy Attorney General with  10:09
19       the California Department of Justice.  I'm       10:09
20       joined this morning by my colleague, Jane        10:09
21       Reilley, who is working on this case as well.    10:09
22       We represent the defendant California Attorney   10:09
23       General Rob Bonta in this lawsuit.               10:09
24            We are here regarding the case of           10:09
25       Knife Rights, Inc., et al., versus California    10:09
```

Page 4

```
1        Attorney General Rob Bonta.  This case is in        10:09
2        the U.S. District Court for the Southern            10:09
3        District of California.  The case number is         10:09
4        3:23-CV-00474.                                      10:09
5                Can you please state your full name         10:10
6        for the record?                                     10:10
7            A.    It's David Theo Hardy.                     10:10
8            Q.    Have you ever taken -- or have been        10:10
9        -- sorry -- a party of a deposition before?         10:10
10           A.    Yep.  I've been practicing law for         10:10
11       49 years, so I think that's safe to say.            10:10
12           Q.    Have you ever been deposed before?         10:10
13           A.    Yeah, oh, probably four or five            10:10
14       times.                                              10:10
15           Q.    Do you recall which cases those were       10:10
16       in?                                                 10:10
17           A.    There was one up in Denver where I         10:10
18       gave courtroom testimony.  And there was            10:10
19       another -- I'm afraid they all blend together       10:10
20       in my mind.  Along the way -- oh, I was             10:10
21       deposed, like, 20 years ago on a civil case.        10:11
22           Q.    Do you happen to know how many of          10:11
23       those times you acted as an expert witness?         10:11
24           A.    The case in Denver and the other one      10:11
25       I was deposed on.  And, actually, come to think     10:11
```

Page 5

```
 1                    THE WITNESS:  Oh, yes.              11:53
 2      BY MS. UYEHARA:                                   11:53
 3           Q.    Can you explain why?                   11:53
 4           A.    Well, they're like any other source,  11:53
 5      you know, they're recounting what was, you        11:53
 6      know, occurring with possibly some bias.          11:53
 7                And also, they're important because     11:54
 8      if you're discussing the popular understanding    11:54
 9      of the Fourteenth Amendment or the Second         11:54
10      Amendment, the newspapers can reflect what        11:54
11      people of the time were reading and thus          11:54
12      believing to be true, whether or not it was.      11:54
13      So I think they have that relevance also.         11:54
14           Q.    So if you have to state your -- the    11:54
15      issue you take most with about Professor          11:54
16      Spitzer's newspaper.com analysis?                 11:54
17                    MR. DILLON:  Objection.  Vague and  11:54
18           ambiguous.                                   11:54
19                    THE WITNESS:  I don't know if there 11:54
20           would be any one thing.  Obviously, it's     11:54
21           quite difficult to report on -- to do        11:54
22           studies of crime prior to very much the      11:54
23           modern age.  I mean, the FBI reports don't   11:54
24           start in until 1930s, and aren't really      11:55
25           reliable until the 1970s.                    11:55
```

Page 72

| 1 | And so it's very hard to form a | 11:55 |
| 2 | picture of crime as a general proposition | 11:55 |
| 3 | much before the very modern period. | 11:55 |
| 4 | BY MS. UYEHARA: | 11:55 |
| 5 | Q.   What is your understanding of police | 11:55 |
| 6 | records in the 19th century? | 11:55 |
| 7 | MR. DILLON:  Objection.  Vague and | 11:55 |
| 8 | ambiguous. | 11:55 |
| 9 | THE WITNESS:  I suspect very few of | 11:55 |
| 10 | them survived, and probably vary from place | 11:55 |
| 11 | to place.  But, I mean, you know, most of | 11:56 |
| 12 | that sort of thing, frankly, even up into | 11:55 |
| 13 | the modern age, tends to get discarded. | 11:55 |
| 14 | BY MS. UYEHARA: | 11:56 |
| 15 | Q.   And would you agree that newspapers | 11:56 |
| 16 | provide a glimpse into society at a specific | 11:56 |
| 17 | time? | 11:56 |
| 18 | A.   Oh, sure. | 11:56 |
| 19 | Q.   And do you agree generally that some | 11:56 |
| 20 | local newspapers are available only digitally? | 11:56 |
| 21 | MR. DILLON:  Objection.  Vague and | 11:56 |
| 22 | ambiguous. | 11:56 |
| 23 | THE WITNESS:  I don't know only -- | 11:56 |
| 24 | yeah.  I don't know only digitally.  I know | 11:56 |
| 25 | there are a number that are available that | 11:56 |

Page 73

1          way, and I suspect will have encountered        11:56
2          some that aren't.  So yeah, it's -- maybe       11:56
3          there are some are that are only available      11:56
4          digitally, but I'm not familiar with those.     11:56
5     BY MS. UYEHARA:                                       11:56
6          Q.    Would you agree that there are many        11:56
7     historical newspapers that are not accessible         11:56
8     online?                                                11:56
9          A.    Oh, sure.  Sure.                            11:56
10         Q.    And that many newspaper collections         11:56
11    are stored exclusively in print?                       11:56
12         A.    Yeah.                                        11:57
13         Q.    And in microfilm as well?                    11:57
14         A.    Pardon?                                       11:57
15         Q.    In microfilm as well?                         11:57
16         A.    Yeah.  That's -- I don't know if             11:57
17    there are any in microfilm that are not                 11:57
18    available digitally, but I wouldn't be                   11:57
19    surprised if there were some.                            11:57
20         Q.    And would you agree that local               11:57
21    historical newspapers are less likely to be             11:57
22    preserved than national newspapers?                     11:57
23         A.    Of course, yes.  I've done research          11:57
24    in that area, and in the Dred Scott case,               11:57
25    there's one local newspaper that,                       11:57

                                        Page 74

```
 1      unfortunately, like, three issues of it          11:57
 2      survived over a period of five years, and none   11:57
 3      of them was the issue I wanted.                  11:57
 4              But the one nice thing about it was,     11:57
 5      apparently, back in the 19th century, people     11:57
 6      didn't worry about copyright infringement a      11:57
 7      whole lot.  So one newspaper would steal it      11:58
 8      from another newspaper, reprint the article in   11:58
 9      its entirety, and that was okay so long as you   11:58
10      credited the other newspapers with it.           11:58
11              So often you can find stories that       11:58
12      come from newspapers that have long since        11:58
13      vanished, but they're recounted in a different   11:58
14      local newspaper.                                 11:58
15          Q.    If you were tasked with trying to      11:58
16      get an estimate of switchblade crime in the      11:58
17      19th century, how would you go about your own    11:58
18      analysis?                                        11:58
19              MR. DILLON:  Objection.  Compound.       11:58
20          Vague and ambiguous.                         11:58
21              THE WITNESS:  Probably news reports,     11:58
22          recognizing the big limitations on that.     11:58
23          But probably news reports simply because     11:58
24          that's the best thing that's left.           11:58
25      BY MS. UYEHARA:                                  11:58
```

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

| | | |
|---|---|---|
| 1 | Q.    And in Dr. Spitzer's report, do you | 11:58 |
| 2 | think he recognizes those limitations? | 11:58 |
| 3 | A.    I think he recognizes them, yes. | 11:58 |
| 4 | Q.    And earlier, you said one in five or | 11:59 |
| 5 | one in ten; if you had to choose one? | 11:59 |
| 6 | A.    My memory seems to be more like one | 11:59 |
| 7 | in ten, but I might guess one in five to be | 11:59 |
| 8 | conservative. | 11:59 |
| 9 | Q.    And what do you know about | 11:59 |
| 10 | newspapers.com? | 11:59 |
| 11 | A.    It's a database.  I tend to use | 11:59 |
| 12 | newspaperarchive.com.  But newspapers.com is -- | 11:59 |
| 13 | I believe it's tied in with the government at | 11:59 |
| 14 | some level, and is just one of the two sources. | 11:59 |
| 15 | Q.    Did you know that newspapers.com is | 11:59 |
| 16 | the largest online newspaper archive in the | 11:59 |
| 17 | world? | 11:59 |
| 18 | A.    No, I didn't.  I might switch over | 11:59 |
| 19 | from newspaper archive. | 12:00 |
| 20 | Q.    And are you aware that | 12:00 |
| 21 | newspapers.com is constantly growing? | 12:00 |
| 22 | A.    I wouldn't be surprised at all. | 12:00 |
| 23 | Q.    And are you aware that it adds | 12:00 |
| 24 | millions of new pages every month? | 12:00 |
| 25 | A.    I was not aware, no. | 12:00 |

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

Page 117

1               C E R T I F I C A T E

2        I, MONNA J. NICKESON, CCR, CSR, CLR, RPR,

3     CRR, the undersigned Certified Court Reporter,

4     authorized to administer oaths and affirmations in

5     and for the states of Washington (3322), Oregon

6     (16-0441), Idaho (1045), and California (14430), do

7     hereby certify:

8        That the sworn testimony and/or

9     proceedings, a transcript of which is attached, was

10    given before me at the time and place stated therein;

11    that the witness was duly sworn or affirmed to

12    testify to the truth; that the testimony and/or

13    proceedings were stenographically recorded by me and

14    transcribed under my supervision.  That the foregoing

15    transcript contains a full, true, and accurate record

16    of all the testimony and/or proceedings occurring at

17    the time and place stated in the transcript.

18       That I am in no way related to any party to

19    the matter, nor to any counsel, nor do I have any

20    financial interest in the event of the cause.

21       IN WITNESS WHEREOF I have set my hand on

22    February 23, 2024.

23                     Monna J. Nickeson

24    MONNA J. NICKESON, CCR, CSR, CLR, RPR, CRR

25

**[& - 424]**

| & |
|---|
| **&**   118:24 119:9 |

| 0 |
|---|
| **0.02**   81:25 |
| **0.04**   80:18 |
| **00474**   1:6 3:3 |
| 5:4 |

| 1 |
|---|
| **1**   3:9 12:5 |
| 119:1 |
| **1.8**   80:3 82:4 |
| **10**   44:16 81:16 |
| 101:8 102:6,10 |
| 113:13 |
| **100**   44:16 |
| **100th**   49:2 |
| **1045**   4:8 117:6 |
| **105**   2:4 |
| **10:00**   50:3 |
| **11th**   54:10 |
| **12**   3:9 22:19 |
| 23:10 |
| **1300**   2:10 |
| **1328**   46:19 |
| **14**   3:10 |
| **14430**   1:24 4:9 |
| 117:6 |
| **15**   1:15 3:4 4:2 |
| 14:11 |
| **150**   20:13 |
| **16**   21:3 |
| **16-0441**   4:9 |
| 117:6 |

**1789**   55:5
**1791**   46:22
47:7 112:11
**1838**   101:16,19
102:3,7,10
**1840**   89:5,12
**1840s**   17:20
105:2
**1850s**   91:11,13
**1868**   55:13
**1870**   55:5
**1871**   41:14
**1880**   107:13
**1880s**   106:23
**18th**   47:5 54:13
**19**   37:20
**19,896**   81:22
**19,929**   81:19
**1916**   101:8
**1921**   79:2
**1930s**   72:24
**1939**   79:3
**1940**   80:7
**1945**   80:8
**1946**   80:21
**1950**   80:21
**1951**   81:5
**1955**   81:6
**1956**   81:19
**1959**   81:19
**1969**   24:22
**1970**   41:23
**1970s**   72:25
**1972**   24:23

**1974**   54:5
**1977**   41:23
**1979**   41:11
**1980s**   41:4
61:16
**1985**   41:12
**19th**   47:5 73:6
75:5,17 88:13
90:20 93:20
94:24 95:13
96:2 100:14,25
102:14 103:3
104:9 105:10
105:16 111:3

| 2 |
|---|
| **2**   3:10 14:14 |
| 46:5 |
| **2/15/24**   118:5 |
| **20**   5:21 6:1,5 |
| 28:17 31:20 |
| 46:2 |
| **200**   46:4 |
| 101:16,18 |
| 102:3 |
| **2000**   17:17 |
| **2000s**   45:19 |
| **2001**   45:20 |
| **2003**   45:20 |
| **2018**   14:24 |
| **2019**   14:24 |
| **2020**   3:11 |
| 14:11,23 |
| **2024**   1:15 3:4 |
| 4:2 116:23 |
| 117:22 118:3 |

**2025.520**   118:9
118:12
**20th**   47:5
**23**   117:22
118:3
**24**   10:15
**25**   44:3 53:2
81:16
**255**   2:4
**26**   82:19
**2647**   2:4
**27**   66:9,14,23
67:9 85:8
**2a**   15:8 35:22
36:7

| 3 |
|---|
| **3**   3:12 43:12 |
| 46:5 |
| **30**   31:20 119:1 |
| **30,000**   83:7 |
| **31,502**   83:1 |
| **320**   102:11 |
| **3322**   4:7 117:5 |
| **3468**   117:23 |
| **35**   44:3 |
| **35th**   14:13 |
| **37**   96:18 |
| **3:23**   1:6 3:3 5:4 |

| 4 |
|---|
| **4**   3:6,12 49:4 |
| **40**   45:14 |
| **417**   79:5 80:2 |
| **424**   79:3 80:3 |

[43 - ambiguous]

| | | | |
|---|---|---|---|
| **43**  3:12 | **above**  40:15 | **add**  38:3 | **agree**  73:15,19 |
| **49**  3:12 5:11 | 96:21 116:20 | **added**  79:10 | 74:6,20 78:22 |
| **5** | 118:6 | **adding**  36:16 | 82:11 86:1,21 |
| **5**  44:10 | **absence**  85:23 | **addition**  21:19 | 100:18,23 |
| **50**  28:10 34:8 | 85:25 | 34:23 | 102:13,25 |
| 50:25 52:1 | **academic**  29:14 | **addressed** | **agreement**  20:5 |
| 54:2,5,7 | **academics**  40:1 | 86:15 | **ahead**  7:2 69:5 |
| **50,000**  45:15 | **accept**  62:17 | **adds**  76:23 | 100:8 |
| **50-50**  28:16,17 | **acceptances** | **administer** | **akhil**  39:17 |
| **6** | 112:18,21 | 117:4 | **akin**  32:17 |
| **6,300**  102:4 | **accepted** | **admonitions** | **al**  3:2 4:25 |
| **610**  80:15 | 112:17 | 7:2 | 118:4 120:1 |
| **612**  80:8,13 | **accepting**  63:2 | **advanced**  26:1 | **alamo**  91:8 |
| **6449173**  1:25 | **accessible**  74:7 | **advantage** | **alan**  15:10 |
| 118:5 120:2 | **accommodate** | 64:22 65:15 | **alystine**  39:18 |
| **8** | 9:23 | 104:18 | **amar**  39:17 |
| **80**  54:18,19,21 | **account**  84:20 | **advertise**  20:2 | **ambiguous** |
| **820**  80:24 | **accurate** | **advertisement** | 32:21 33:19 |
| **824**  80:21 | 117:15 | 44:5 | 37:2 50:24 |
| **83**  39:10 | **accurately**  95:7 | **advocating** | 51:15 52:8 |
| **9** | **acquiring** | 71:10 | 53:9 55:19 |
| **9,677**  81:8 | 96:16 | **affect**  10:16 | 56:11 58:9,23 |
| **9,713**  81:6 | **acquisition** | **affirmations** | 60:14 61:12 |
| **90**  54:19,19,21 | 95:21 96:2 | 117:4 | 62:9 63:16 |
| 54:23 | **act**  29:23 98:4 | **affirmed** | 64:9,20 65:20 |
| **92009**  2:5 | **acted**  5:23 | 117:11 | 71:25 72:18 |
| **95814**  2:10 | **action**  89:25 | **afraid**  5:19 | 73:8,22 75:20 |
| **a** | **actual**  21:19 | **afternoon**  10:5 | 82:17 83:11 |
| **a.m.**  1:15 4:2 | 68:25 69:8,17 | **age**  17:15,15,17 | 84:1,23 86:7 |
| **ability**  10:16 | **actually**  5:25 | 72:23 73:13 | 86:18 90:22 |
| **able**  10:4 | 11:5 25:21 | **ago**  5:21 6:1,5 | 93:24 94:7 |
| **abolitionist** | 31:16 42:1 | 6:22 12:24 | 95:5,17 96:4 |
| 91:19 | 49:7 60:19 | 35:4 36:11 | 99:2 103:5,12 |
| | 69:23 79:8 | 54:3,6 69:10 | 104:13 105:20 |
| | 82:22 107:14 | | 106:2 107:6,17 |

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

[ambiguous - asking]

107:24 108:20
109:4 111:6
**amendment**
3:11 13:8
14:12 28:11,19
28:24 29:8,13
30:2,12 33:10
34:25 35:2,12
35:19,22,24
36:8,23 37:15
38:5 39:8
43:22 49:16
52:22 59:22
65:18,23,25
72:9,10 109:15
109:20,25
110:19 112:2
113:4,9
**amendments**
112:6
**america** 35:5
54:16
**american** 46:21
54:12,18 55:24
112:10
**americans**
46:21 112:5
**amici** 29:9
**amicus** 29:2,9
31:22,24 33:12
33:15 34:15,20
**ammunition**
51:9
**amount** 41:6
46:1 51:25

55:21 61:14
112:21
**analogies**
108:16
**analogy** 110:25
112:1,23
**analysis** 22:15
23:19,21 67:21
72:16 75:18
99:23 110:1
**analyzing** 24:2
33:1
**annual** 41:9
44:3 101:16
102:6
**annually**
101:19
**answer** 7:16,18
8:19,21 9:16
9:17 10:1,17
17:5 86:11
112:19
**answers** 9:3
**anybody**
103:21
**anymore** 44:13
**anyway** 78:14
99:6 113:4
**apart** 88:18,19
**apc** 2:4
**apparently**
75:5
**appear** 67:11
82:21

**appearance**
49:21
**appearances**
2:1 16:5
**appeared** 1:17
48:18,19,22
95:20
**appearing**
118:18 119:7
**applicable**
46:20
**approaches**
62:16 87:25
**approximately**
102:4,5,11
**arbitrary** 79:12
**archive** 76:16
76:19
**area** 19:21
74:24
**argument**
32:19 65:7
**argumentative**
32:21 42:12
56:11 65:20
71:1 83:11
86:6,25 93:5
94:21 99:3
101:2 102:18
103:12
**arguments**
63:6 64:25
**aristotle** 25:21
**arizona** 24:20
26:13 103:17

**arkansas** 51:23
56:20,21 96:8
105:12 113:5
**arm** 89:8
105:11,15
**armed** 105:7
**arms** 3:12 6:5
17:8,13 18:9
18:12 19:24
28:11 36:23
37:13 43:9,21
56:13 87:24
99:17 102:23
103:16,21
109:21 110:16
111:21
**arrowheads**
17:15
**art** 25:13
**article** 36:13
37:20 38:4
54:5,7 70:20
75:8 111:11,14
114:4
**articles** 21:20
28:21 33:16,21
53:2,5 66:17
67:17 68:9,20
78:24 83:19
84:7 86:2,15
114:9,14
**arts** 25:1,3,7,18
**asked** 7:9 19:22
**asking** 8:18,23
8:24

**[aspect - bit]**

aspect 18:16 107:4
aspects 18:17 59:7
assignments 26:8
assisted 24:11 78:6,9
associated 32:5
association 40:4
assume 7:16 33:10 42:6 45:7 47:10 49:20 53:1 61:8
assumed 48:7 48:10
attached 117:9
attack 91:25 92:1
attackers 91:16
attempt 46:12
attempted 77:1
attend 24:19 26:12 40:12 42:17
attended 14:5 15:21 42:6,15
attention 39:13
attorney 1:7 2:9 3:2 4:18,22 5:1 31:25 32:11 40:11 61:19 118:4

120:1
attorneys 2:8
attributes 93:1
audio 30:21 50:13
author 30:21 31:1
authorized 117:4
automatic 78:2 78:4
available 57:21 60:23 73:20,25 74:3,18 103:19
average 42:7 90:5
award 36:10,15
awards 35:13
aware 16:6,10 16:12,14,19 22:7 76:20,23 76:25 79:22 80:1,17 81:1 81:24 82:2,7 82:24 97:23 100:1,13 102:3 102:10
awful 57:16

**b**

b 119:1
back 6:22 14:24 17:14 27:12 28:5 30:17 32:25 41:4 45:18

50:8 55:3 59:25 61:15 75:5 79:16 83:17 90:2 92:21 99:24 106:9,11,18 111:17
background 24:15
ballpark 45:15
ban 103:18
base 104:24
based 33:12,15 92:11
basic 7:1
basically 6:6 13:18 25:19 29:5,22 30:17 68:3 90:1 99:11 110:15
basis 85:14 92:4
battle 36:17,18 36:20 37:10 38:19 39:23
bc 17:17
bear 6:4 36:23 37:13 109:21 111:21
bearing 19:23
becoming 91:12
began 37:19
beginning 28:18 65:4

behalf 32:2
believe 18:1 22:6 30:13,19 34:14 39:25 43:10 54:6 71:21 76:13 78:15 89:2 101:18,22 108:13 114:4
believing 72:12
beneficial 17:7
benefit 40:22
benefits 40:21 44:4
best 8:22 9:24 10:8,12 55:22 75:24 88:1 91:16
better 47:1 49:12 60:3 63:10
beyond 13:24 16:25 40:8,17 61:1 87:23
bias 72:6
biases 62:24
bible 91:21
big 39:12,13,16 75:22 93:19 108:22
biggest 61:14
bill 63:4
bit 36:25 61:5 63:9 89:14 92:23 99:23

Page 4

[blade - century]

| blade 89:17,24 | breaks 9:24 | c |
|---|---|---|
| 92:19 | breakthroughs | c 117:1,1 |

**blade** 89:17,24
92:19
**blend** 5:19
**blog** 43:18,19
**board** 40:12,13
41:16,19 42:6
42:14,17
**bonta** 1:7 3:3
4:23 5:1 118:4
120:1
**book** 29:25
30:1,3,16 34:4
**books** 29:17
30:6,11 52:12
58:4
**bottom** 12:14
**bowie** 17:19
51:18,22 56:18
77:9,10,15
88:25 89:5,6
89:11,12 90:6
90:12,16,20,24
91:6,8,18,20
92:4,10,19
93:3,14 94:5
94:11,18 96:8
113:3
**bowie's** 90:9
105:12
**brazier** 37:1
93:4
**break** 9:22,25
50:2,8 54:20
113:13

**breaks** 9:24
**breakthroughs**
61:15
**brennan** 20:22
**brief** 29:2
31:22,24 32:3
32:10,14,17
33:12,15 34:15
34:20
**briefs** 29:9
**bring** 66:10,25
**british** 60:16
**broad** 64:10
92:19,20
**broader** 46:12
**broadly** 56:8
**bronze** 17:15
17:15,16
**brother** 90:25
**brought** 39:12
**browning**
26:18,19
**bruen** 22:15,19
22:22,23 23:9
23:13,16 29:2
31:22 38:13,20
96:22 97:13
98:15,18,19,24
99:5,23 112:19
**bulk** 53:1
**bunch** 60:20
61:9 62:19
**buy** 27:24

**c**

**c** 117:1,1
**ca** 1:24 2:5,10
4:9 118:4,9,12
118:21 120:1
**california** 1:1,7
2:9 3:2 4:19,22
4:25 5:3 19:19
108:25 117:6
**california's**
22:7
**call** 12:23 31:8
98:7
**capacity** 29:13
32:13 43:3,6
44:23
**captions** 29:5
**carlsbad** 2:5
**carry** 13:18
92:21 102:7,15
103:1,15,18,25
104:16 105:8,8
105:10 106:4
**carrying** 95:10
102:8 103:10
103:16,22,25
104:6,7,17,19
105:4 110:5
**cartoon** 28:1
**carving** 85:1
**case** 1:5 3:3
4:21,24 5:1,3
5:21,24 6:19
6:23,24 12:3
12:21 16:18

19:10,13,14
20:7,10,15
22:1,5 23:13
23:15 29:2
31:14 32:24
33:1 53:12
74:24 92:18
99:16 104:16
111:1 112:24
**cases** 5:15 8:23
28:22,25 32:18
38:13 39:3
69:17 97:2,7,8
102:20 105:1
110:21
**catch** 65:3
**categorize**
54:14
**cause** 78:23
117:20
**ccp** 118:9,12
**ccr** 1:24 117:2
117:24
**center** 1:4
**centuries** 47:6
**century** 54:10
54:13 73:6
75:5,17 88:13
90:20 93:20
94:25 95:13
96:2 100:14,25
102:14 103:3
104:9 105:10
105:16 111:4

Page 5

[certain - component]

certain  41:5
46:7,7 62:13
96:20 100:24
111:8
certainly  46:3
certified  4:4,6
4:7,8 117:3
certify  117:7
challenge  6:9
6:13 19:18
challenged
20:1 98:8
challenges  6:5
59:12 60:10
change  42:3
120:4,7,10,13
120:16,19
changed  38:14
changes  9:7
116:2,3
characteristic
89:15
characteristics
87:17 92:16
characterizati...
29:15 38:21
characterize
29:7 35:8
69:12 93:3,14
93:21 94:1
check  24:5
chicago  29:3
choice  41:25
choose  23:12
23:24 25:12

42:17 76:5
chose  25:13
42:1
chronologica...
106:17
cincinnati
41:23
circuit  29:4
circumstances
8:17
cited  33:20
66:15 67:15
68:10 71:15
102:21
cities  96:6
citing  97:11,16
city  27:8
civil  5:21 27:11
27:12 44:25
45:4,11 47:16
47:19,24 55:13
55:17 118:19
118:21
claim  83:8 85:9
92:4 104:25
claims  29:23
64:6
clarification
15:3 30:9
51:20 67:3
80:11 100:21
101:25 110:9
clarify  7:15
class  18:14

classified  40:17
clear  7:19
96:22 97:2,7
clearly  22:25
clerked  26:17
click  44:1
client  40:11
clients  27:7
clip  92:24
clipped  89:13
89:19
closely  45:2
closer  32:17
closest  110:25
clr  117:2,24
club  35:6
clubs  57:10
coalition  32:4,7
coauthored
52:21
code  21:25 22:4
118:9,12,19,21
colleague  4:20
collect  17:8
collecting
17:22
collection  17:9
17:13,24
collections
59:23 74:10
college  24:19
colonial  47:2
colonies  46:21
colorado  6:9

colt  91:10
come  5:25
23:17 24:1
36:2 39:20
50:8 75:12
comes  60:10
63:13 64:24
65:6,18,23
coming  39:17
46:16 111:11
111:15
comment  9:7
commission
116:25
common  39:13
87:17 88:16,22
109:21 110:13
110:15
company  91:4
compensated
20:9
complaint  3:9
10:24 11:3,17
12:2,7,11,17
complete  10:4
103:18
completed
118:7,17 119:6
completion
119:10
complicated
42:4 59:25
60:8
component
45:12

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[compound - course]**

**compound**
  37:17 53:8
  75:19
**comprehensive**
  60:17
**computer**
  37:25
**computer's**
  79:11
**concealed**
  103:1,15,18,24
  103:25 104:6
  104:16,17
  105:5,10 106:4
  110:5
**concealment**
  105:18
**conceding**
  96:20
**concept**  19:23
  63:18
**concerned**
  13:17 105:17
**concerning**
  69:3
**concluded**
  115:3
**conclusion**
  85:24 101:3
  109:4 111:25
**condition**  10:11
**conducted**  77:5
  79:13
**conducting**
  71:23 79:1

80:6
**conference**
  14:13 15:20,21
  16:2,3 19:4
**confirm**  11:16
  12:10,15 20:17
  43:16 48:12
  79:16
**conflict**  36:22
  36:25 37:12,14
  104:20
**congress**  52:12
  57:20 59:24
  61:3
**congressional**
  56:4,5
**conjunction**
  103:8
**conservative**
  76:8
**consider**  13:9
  88:24 95:2,9
  95:14 99:4
  110:22 113:1
**considered**
  98:24
**consistent**
  82:13
**consists**  66:16
  67:15
**constantly**
  76:21
**constitute**
  109:13

**constitution**
  3:11 14:12
  109:24 110:12
  110:18
**constitutional**
  32:15 109:14
**constitutions**
  109:12,17
**consult**  22:12
**consulting**  34:3
  34:4
**contact**  13:13
  19:1,6,8 118:9
  118:20
**contacted**  19:5
**contained**
  116:19
**contains**
  117:15
**contend**  70:22
  107:20 108:4,8
**contention**  70:7
  108:14
**context**  58:13
  59:6 64:14,18
  65:13 100:5
**contrary**  63:6
  71:8
**contributes**
  53:25
**copies**  26:5
**copy**  12:7,17
  14:9 20:19
  35:21 43:17
  57:19 59:16

60:23 66:12,25
  67:12 113:18
**copyright**  75:6
  84:13
**corporation**
  45:2
**correct**  12:16
  22:16,20 23:10
  27:15 28:4
  29:14 31:25
  32:13 34:16,20
  44:19 52:17
  53:3 61:10
  77:3,6 78:17
  79:4 80:9,14
  80:16,23 81:4
  81:7,21 82:1
  94:25 98:20
  107:1,15 110:2
  111:4 112:25
  114:6 116:20
**corrections**
  116:5,20
  118:14,15
  119:3,4
**counsel**  24:11
  117:19 118:18
  118:22 119:7
**count**  70:13
  71:17
**county**  1:3
**couple**  34:11
  45:23 68:14,18
**course**  7:24
  10:3 74:23

**[course - deposition]**

87:9
**courses** 42:1
**court** 1:1 4:7
5:2 6:18 7:5
8:6,11 15:2
22:24 23:3
27:8 30:8
50:13,16 51:19
58:16 67:2
80:10 86:12
89:10 97:21
98:1 99:8,14
99:19 100:20
101:24 105:1,3
110:8 113:17
117:3
**courtroom** 5:18
**courts** 39:19
**credited** 75:10
**crime** 68:8 70:5
70:18 71:16
72:22 73:2
75:16 83:8,15
83:20,24 84:21
85:1
**crimes** 86:16
**criminal** 27:10
27:12 69:18
**critical** 93:1
**cross** 92:22
**crr** 1:24 117:3
117:24
**csr** 1:24 117:2
117:24

**current** 14:23
**custom** 6:6
**cv** 1:6 3:3 5:4
**cynical** 62:18

**d**

**d** 3:1 26:20
**d.c.** 29:3
**daggers** 57:1
**dang** 30:4
**dangerous**
51:13,17,22
57:5 94:24
95:3,8 101:17
101:20 103:1
**data** 66:15
67:15 84:16
**database** 76:11
84:6
**databases**
22:12 34:7,9
57:23
**date** 63:3 116:4
118:16 119:5
120:24
**dave** 31:8
**david** 1:13 3:5
3:13 4:3,11 5:7
15:11 20:21
35:23 36:7
48:25 115:2
116:18,22
118:5 120:2
**day** 3:11 14:12
14:24 55:4
100:7 101:6

106:8 116:23
**days** 27:12 39:6
57:16,17 61:22
**ddl** 1:6 3:3
**dealer** 100:10
101:7
**dealers** 100:2
**dealt** 111:9
**debated** 23:15
**decade** 107:14
**decades** 39:22
48:14 107:14
**december**
12:25
**decent** 17:9
**decided** 24:7
**decidedly**
36:19 37:10
38:19
**decision** 23:22
23:23
**declaration**
20:20
**declarations**
20:22
**declaratory** 3:9
**declare** 116:18
**decrees** 46:19
**deep** 17:10
**deeply** 36:16
**defamation**
112:3
**defend** 109:1
**defendant** 4:22
9:6

**defendants** 1:8
1:18 2:6
**defense** 44:25
45:4 47:17,20
47:25 87:15
91:10 92:5,17
109:22 110:13
110:15
**define** 62:5
63:12 87:12
88:12,14
**definition**
56:22 95:8
113:7
**degree** 26:1
**demonstrating**
89:4
**denver** 5:17,24
6:8,9,20
**department** 2:9
4:19 25:5
27:15 28:3
**depend** 46:9
101:5
**depends** 53:18
60:15
**deposed** 5:12
5:21,25
**deposition** 1:12
4:3 5:9 7:4,8
9:1,8,11 10:20
11:7,11,14
12:12,18 27:6
88:9 115:2
116:19 118:19

**[deposition - divorce]**

118:23,25
119:8,10
**deputy**  2:8 4:18
**describe**  13:15
13:20 17:12
25:3 30:15
35:16 36:24
37:4 41:13
49:8 60:9 89:9
89:19 92:15
96:1 106:14
**describing**
22:15 84:11
**description**  3:8
**design**  88:1,21
**desired**  116:3
**determined**
118:18,23
119:7
**developing**
64:17
**development**
30:2
**devoted**  41:15
**difference**
62:15 63:24
80:2,4,18 81:2
81:25 82:9
**different**  34:24
38:11 49:16
53:2 59:7,16
62:6 63:12
69:16 75:13
78:23,24 79:9
82:4 87:25

91:1 96:1
**differently**  9:4
64:4,7
**difficult**  54:15
66:17 67:16
72:21 106:15
106:25
**dig**  26:5
**digging**  56:1
59:15 60:10
**digitally**  73:20
73:24 74:4,18
**dillon**  2:3,4
9:15,15 10:25
11:10,14 12:22
15:17 18:19,23
19:10,13,15,22
23:20 30:22
31:3,7 32:20
33:18 37:17
42:11,23 50:6
50:23 51:6,14
52:7 53:8,17
55:18 56:10
58:8,22 60:13
61:11 62:8
63:15 64:8,19
65:2,19 70:9
70:25 71:24
72:17 73:7,21
75:19 82:16
83:10,25 84:22
86:5,17,24
89:21 90:21
93:9,23 94:6

94:20 95:4,16
96:3 99:1
101:1,21,23
102:16 103:4
103:11 104:3
104:12 105:19
106:1 107:5,16
107:23 108:7
108:19 109:3
111:5 113:19
114:23,25
118:1
**dillonlawgp....**
118:2
**dinner**  85:2
**directors**  41:19
**dirk**  113:6
**dirks**  56:24
**discarded**
73:13
**discount**  44:2
**discourage**
101:19 102:7
102:15 103:10
103:25 104:2,5
104:7
**discouraged**
103:16,21
**discover**  59:13
**discovering**
58:6,11,11,13
58:20,25 59:11
63:21
**discovery**  59:1

**discuss**  69:1
70:4 83:24
**discussed**  19:13
96:21
**discusses**  34:4
96:15,19
101:13
**discussing**
68:24 69:15,17
69:21 72:8
84:9 106:4
**discussion**  23:5
23:13 33:3,6
67:4
**discussions**
19:12
**disincentive**
101:9,11
**disincentivize**
102:23
**disincentivized**
100:24
**dispute**  90:24
**disquisition**
39:2
**disruption**
30:21
**dissolved**  27:1
**district**  1:1,1
5:2,3
**divided**  25:6
**division**  27:22
52:12 59:24
**divorce**  6:24

Page 9

**[document - examination]**

| | | | |
|---|---|---|---|
| **document** 12:16 20:25 21:6 | **draw** 85:24 | **effect** 9:5 17:7 91:22 | **episode** 49:2 |
| **documents** 11:2 21:18 34:1,3,6 | **dred** 29:19 74:24 | **effects** 60:12 | **era** 33:4,6 34:1 54:22 55:9,13 55:14,17,25 65:18 88:8,10 88:13 112:25 113:2 |
| **doing** 32:15 37:25 59:21 61:1,20 62:3 94:8 | **driving** 6:23 | **efforts** 16:7,15 16:21 | |
| | **druke** 26:19 | **eight** 90:10 | |
| | **drunk** 6:23 | **either** 15:23 53:16 55:2 65:14 98:17 108:11 | |
| **don** 39:10 | **dues** 41:6,9 42:25 | | **errata** 116:1 118:14,16 119:3,5 |
| **donate** 14:3 | **duke** 39:18 | | |
| **donated** 41:20 42:20 | **duly** 4:12 117:11 | **eliot** 1:2 | **esq** 2:3 |
| **double** 87:21 88:19 | **duplicative** 84:10 | **emphasis** 27:21 54:11 | **essentially** 25:7 25:9 |
| **doubt** 29:10 | **duty** 65:25 | **enacted** 107:12 | **establishing** 110:22 |
| **doug** 13:4 | **e** | **enactment** 69:8 | **estimate** 8:19 8:24 31:19 44:14 45:25 62:2 71:19 75:16 90:5 |
| **dozen** 45:23,24 | **e** 3:1 26:20 117:1,1 118:9 118:12 119:1 120:3,3,3 | **encountered** 74:1 | |
| **dr** 11:4 20:22 66:15 67:20 68:10 76:1 77:2 78:13,15 79:3,22 80:2,8 80:21 81:6,19 82:4,13,20,25 85:9 87:7,8 88:7 96:15,19 100:3 101:13 107:21,22 108:5,6 | | **endeavor** 38:15 | |
| | **earlier** 18:1 31:21 39:3 42:5 57:17 59:10 61:23 64:13 76:4 89:2 114:1 | **ended** 17:17 | **et** 3:2 4:25 118:4 120:1 |
| | | **enforcement** 27:22 | **european** 54:17 |
| | | **engagement** 20:6 | **event** 14:10,17 92:1 117:20 |
| | **earliest** 39:6 | **england** 91:3 | **events** 14:6 15:15 |
| | **early** 17:15,16 45:19 47:1 60:20 | **english** 30:20 47:1,4 | **everybody** 60:3 88:1,20 |
| | | **englishman** 112:10 | **evidence** 92:3 |
| **draft** 66:22 | **easier** 61:6 | **enormous** 106:20 | **exact** 78:12 |
| **drafting** 50:12 50:20 | **edge** 90:2 92:21 | **entire** 39:5 | **exactly** 16:18 19:2 |
| | **edged** 17:9,12 87:21,22 88:19 | **entirely** 38:10 | **examination** 1:12 3:6 4:15 |
| | **editor** 38:3 | **entirety** 75:9 | |
| | | **entitled** 8:22 | |

Page 10

**[examination - focused]**

116:3
**except** 112:3,19
**exclusively**
74:11
**excuse** 18:21
**exhibit** 3:9,10
3:12,12 12:4,5
14:9,14 35:20
43:9,12 48:23
49:4
**exhibits** 3:7
23:25 24:4,5,6
**exist** 106:10
107:22 108:6
111:3,7
**existed** 34:10
102:20
**expense** 60:6
**experience**
54:12 69:25
**expert** 5:23 6:3
11:3 20:2,6,14
20:21 21:8
24:3 55:11
56:8 98:22
107:3 108:24
**expertise** 19:21
**expires** 116:25
**explain** 17:5
65:10 66:19
67:23 69:14
72:3 97:1
**expressing** 97:6
**extent** 87:2
101:5 102:19

102:21 105:21
109:11

**f**

**f** 117:1
**face** 59:12
62:17
**faced** 92:8
**fact** 22:18 38:2
63:8 68:5 97:6
112:1
**factor** 93:19
**factual** 70:1
**fair** 29:7 35:8
38:21 48:19
61:13 90:11,15
93:2,14 112:21
**fairly** 55:20
60:8,17 90:8
91:2
**fairness** 104:15
**fall** 69:5
**fame** 35:24
36:8
**familiar** 57:7
74:4
**famous** 91:2,7
**fan** 18:2
**far** 28:1 106:4
**farther** 84:17
92:21
**favor** 17:1
36:19 37:10,15
37:16 38:20
39:23 63:4

**fbi** 72:23
**featured** 49:1
**february** 1:15
3:4 4:1 117:22
118:3
**federal** 29:23
119:1,8,9
**fee** 41:1 44:8
**feel** 9:3 10:7
**fees** 44:15,22
100:10 101:7
**field** 38:14
55:22
**fight** 105:6
**fighting** 87:12
87:21 88:3,10
88:12,17,25
109:7,8 110:25
112:4,23,24
113:2,9
**figure** 107:9
**figured** 107:8
**filed** 11:17
31:22,24 32:3
**filing** 29:9
**final** 39:19
**finally** 39:19
63:5
**financial**
117:20
**find** 26:10
28:25 57:16,18
60:3 63:25
64:1 66:1
75:11 92:1

95:20
**findings** 48:5
**firearm** 6:7,9
6:14 18:14
51:4 97:25
104:10
**firearms** 18:14
32:4,7 54:2
56:9 98:3,3
**firm** 18:20,24
19:10,22 23:20
26:21
**first** 4:12 12:3
12:20 19:6
26:14,17 28:6
37:19,20 41:10
41:20 45:16
54:4 79:11
112:2
**firsthand** 15:8
**fish** 27:21
**fit** 113:3
**five** 5:13 62:4
70:20 71:18
75:2 76:4,7
**florida** 101:14
**focus** 24:24
28:8 43:19
53:6 54:18
55:8 56:9
110:24 114:15
**focused** 25:11
32:23 54:16,17
55:12 58:6
88:7 107:4

**[follow - good]**

| | | g | 89:15 |
|---|---|---|---|
| **follow**  42:1 | 113:2 | | **given**  16:17 |
| 97:12 | **framework** | **gambler's**  89:5 | 26:6,7 35:13 |
| **following**  4:9 | 98:25 | 89:12 92:19 | 71:9 117:10 |
| **follows**  4:14 | **framing**  55:5 | **garrison**  1:3 | **giving**  10:11 |
| 118:8 | 59:19 109:10 | **gateway**  2:4 | **glimpse**  73:16 |
| **foregoing** | 111:18 113:4 | **gather**  100:16 | **globe**  56:4 |
| 116:3,19 | **framings** | **gathering**  62:7 | **go**  7:1,2 14:24 |
| 117:14 | 109:10 | **gatling**  41:18 | 38:9 48:8 |
| **forget**  40:8 | **frankly**  73:12 | 41:20 | 57:18 58:3 |
| 92:8 | **frcp**  119:1 | **general**  1:7 2:8 | 59:18 69:5 |
| **form**  73:1 | **freedom**  3:12 | 2:9 3:3 4:18,23 | 75:17 79:16 |
| 116:2 | 48:17,23 49:8 | 5:1 16:9 18:9 | 100:8 104:22 |
| **format**  30:19 | 112:13 | 56:13 57:4 | 106:9,11,18 |
| **forward**  55:3 | **frequency** | 65:25 73:2 | 111:23 113:13 |
| **fouled**  29:23 | 47:22 93:11 | 87:25 88:5 | **goes**  60:5 |
| **found**  38:10 | **frequently**  58:1 | 97:5 104:7 | **going**  6:21 12:1 |
| 46:22 57:19 | **friend**  13:11 | 118:4 120:1 | 14:8 17:14 |
| 79:3 80:8,21 | 62:20 | **generalists** | 20:16 24:14 |
| 81:6,19 109:20 | **friends**  13:10 | 27:13 | 27:24 30:25 |
| **foundation** | **full**  5:5 117:15 | **generalized** | 31:5,8,9 32:25 |
| 13:8 15:18 | **fully**  7:8 | 66:16 67:16 | 34:11 35:20 |
| 32:7 35:3,12 | **fun**  29:20 | 68:1 | 43:8 55:3 |
| 35:22 42:12 | **functions**  62:12 | **generally**  17:7 | 56:15 57:18 |
| 101:3 102:17 | 114:18 | 18:3,8 56:6 | 60:7,21 66:6 |
| 107:17 | **fund**  44:25 | 57:7 73:19 | 83:16 87:6 |
| **foundation's** | 45:4 47:17,20 | 94:2,24 | 97:12 99:22 |
| 37:16 | 47:25 | **generations** | 101:9 105:7 |
| **founded**  41:14 | **fundraised** | 63:22 111:19 | 106:10 109:7 |
| **four**  5:13 | 43:2,5 | **gestures**  8:7 | 113:17 |
| **fourteenth** | **funny**  41:17 | **getting**  30:22 | **good**  4:17 |
| 59:22 72:9 | **further**  111:23 | 46:17,23 91:24 | 14:18 17:18 |
| 113:4,9 | **future**  63:22 | 107:15 | 31:10 50:1,4,6 |
| **framer**  33:3,6 | | **give**  10:8 27:2,3 | 51:25 55:20 |
| 34:1 54:22 | | 39:1 48:2 | 60:17 84:24 |
| 55:9,12 112:25 | | 81:12,15 87:4 | |

**[good - historical]**

85:1 92:4
108:15 112:23
113:7
**google** 58:3,4
**gotten** 45:1
**gottlieb** 15:10
**governing** 20:6
**government**
25:2 29:21
76:13
**governments**
103:2 104:11
105:25
**grab** 89:24
**grabbing** 89:23
92:25
**grade** 40:7
**graduate** 24:17
**graduated**
24:22
**grant** 46:1,10
48:4,8
**grants** 45:1,7
45:11,17,21
46:6 47:10
48:3,13
**grasping** 63:18
**great** 25:19
29:19 38:13
44:3
**greater** 87:20
**greece** 17:17
**grip** 90:3
**grounds** 36:18
37:9,14 38:19

**group** 2:4
**growing** 76:21
**guard** 38:7
92:22
**guess** 8:1,20
44:20,21 76:7
113:5
**guests** 3:12
48:24
**gun** 3:12 14:13
15:19 16:5
18:3 35:5,6,9
41:20 48:17,23
49:8 101:7
103:10
**guns** 100:11,11
**guy** 27:2,4 92:7
107:9
**guy's** 62:23
89:16

**h**

**h** 120:3
**hair** 89:7
**halbrook** 39:7
55:21
**half** 81:2 82:9
**hall** 35:24 36:8
**ham** 1:3
**hand** 17:8
43:23 60:6
71:9 85:3,20
89:16 92:23
117:21
**handgun** 98:23

**handguns**
98:12,14
**handle** 89:14
**handled** 118:8
**handling** 28:22
28:25
**happen** 5:22
**happened** 31:2
69:23
**happening**
83:20
**happens** 31:4
**hard** 57:19
59:15 60:22
66:12 67:12
73:1 85:24
**hardcopy**
66:22
**hardy** 1:13 3:5
3:13 4:3,11 5:7
14:16 15:11
18:11 20:21
27:14 31:13
35:23 36:7,15
36:21 42:5
43:10,20 44:5
48:25 49:6
52:15 66:5
67:7 81:11
87:6 88:24
89:10 111:14
112:22 113:13
113:22 114:21
115:3 116:18
116:22 118:5

120:2
**head** 31:18
**heading** 61:2
**headings** 69:6
**hear** 11:22 15:7
22:25
**heard** 15:9
44:20
**hearing** 47:22
**hearsay** 62:25
**heart** 23:15
**held** 14:10 23:6
67:5 97:19,24
**hell** 106:10
**heller** 29:3 39:3
96:22 98:19
**helpful** 66:11
81:10
**high** 24:17
47:22 93:10
**highlighted**
15:6 36:12
**highly** 66:16
67:16
**hilt** 89:15
**historian** 32:12
62:16
**historian's** 65:8
**historians** 62:6
63:13 64:3,16
64:21 65:1,17
71:23
**historical** 19:24
25:17 26:5
30:20 32:12

Page 13

**[historical - interesting]**

50:22 51:3,13
52:24 53:11
54:2 56:1,7
57:13 58:5
59:13 60:11
61:9,20 62:3
65:13 71:21
74:7,21 92:7
92:11,13 94:17
97:15 98:23
108:25
**historically**
94:14
**history**  25:7,20
26:2 32:15,24
33:1,4,7 52:20
53:23 55:25
56:5 59:1,6
62:7 63:14,17
63:20 64:3,7
64:14,25 65:7
65:18,23 87:24
88:6,8 96:23
96:24 97:2,4,9
99:7,9,18
114:6,9,15
**hit**  91:16
**hold**  100:16
**honored**  36:16
**hopefully**  66:2
**horrible**  47:4
**hour**  20:13
**hour's**  39:1
**hours**  10:15
28:10 31:13,20

62:4 68:18
**huh**  7:11 8:6,10
16:17 31:23
49:3 54:4
55:15 64:5,15
66:8 67:19
113:25 114:16
**human**  49:11
49:14 69:24
88:6
**hundred**  68:14
**hundreds**  46:3
**hypertechnical**
46:17
**hyphen**  26:19
**hypothetical**
102:17 103:13

**i**

**idaho**  117:6
**idea**  39:12
**ideas**  47:1
**identified**  12:5
14:14 43:12
49:4
**identify**  109:1
**identifying**
25:24
**image**  36:2
37:24
**impact**  57:5
**impartial**  66:2
**important**  7:17
71:22 72:7
**impose**  100:1,6

**inaccurate**  70:8
70:12,23 71:5
71:7
**inches**  22:9
90:9,10
**incident**  68:2
84:11 85:5
**incidents**  70:17
**inclined**  62:17
**include**  23:12
23:21,25 24:7
51:8 97:11
110:1,3
**included**
105:14 118:14
119:3
**includes**  15:1,6
15:9 22:18
23:9
**including**  52:11
**incomplete**
102:17 103:13
**increase**  84:16
**increased**  83:8
83:15
**indecipherable**
30:7 51:18
100:19 110:6
**independent**
21:13 50:21
82:2,8 108:10
**independently**
86:9,14
**indicate**  111:20

**indicated**  116:4
**indirectly**
112:19,20
**inducted**  35:23
36:7
**information**
19:16 21:5
60:18 70:2
85:16,23,25
**infringement**
75:6
**inherently**
66:18 67:17
68:20
**inhibit**  89:23
90:3 92:25
**inhibits**  92:23
**initial**  19:12
**injunctive**  3:10
**inside**  29:19
**instance**  1:18
**instances**  70:4
71:15
**instinctive**
114:17
**instructs**  9:16
**intellectual**
38:15
**intend**  7:12
48:9
**interest**  117:20
**interesting**
46:25 47:8
62:10 94:15
98:5

[interior - know]

interior  27:15
28:3
intermittent
106:6
international
54:17
internet  21:16
22:11 34:10
57:16 58:2
59:14 66:17
67:17 68:20
interpret  64:3
64:7
interpreting
53:11 58:12,20
58:25 59:3
interrupt  8:13
intimidating
93:3,8,15,17
introduce  14:8
43:8
introducing
12:3 48:23
invalid  99:20
investigate
46:12,14
investigators
63:10
invited  42:10
involve  16:15
25:16 98:20,23
involved  12:20
40:11 42:2
97:8

involves  65:13
involving  69:18
irrelevant
68:23 69:13
issue  12:2
21:25 22:4
46:12 72:15
75:3 87:25
99:24 101:15
108:17 111:1
issues  46:13
71:4 75:1
item  99:13,14
items  99:12,16

**j**

j  1:24 4:4 117:2
117:24
james  63:2
jane  2:8 4:20
jdillon  118:2
jefferson  59:18
63:3
jefferson's  63:6
jes  1:6 3:3
jim  1:3 90:23
91:8
job  1:25 26:14
26:18 61:24
106:11 118:5
john  2:3 15:10
19:1 118:1
join  41:10 44:1
joined  4:20
journal  52:24
114:6

journals  52:17
52:20 53:3
114:3,9,12
joyce  39:7
judge  83:18
84:4 85:22
judging  84:15
judicial  16:7,14
jurisdictions
95:24 111:8
justice  2:9 4:19

**k**

k  26:20
kaagan  1:3
kates  39:10
katrina  2:7
4:17
keep  36:23
37:12 71:14
109:21 111:21
keeping  19:23
kept  31:17
kidding  7:11
27:25
kill  29:22
kimball  89:18
89:18
kind  26:23 27:3
27:17 28:20,24
46:7,13
knew  49:11
knife  1:2 3:2,10
4:25 13:3,16
14:9 15:15,21
16:6,8,21

34:14,23 68:8
77:9,22 78:2,7
78:16,21 85:12
85:16,18 86:2
86:15 87:14,21
88:25,25 89:6
89:9,11 90:6
91:6,18,20
92:10,14,16
93:3,15,22
94:5,12,18
96:8 98:17
113:8 118:4
120:1
knifesmith  91:1
knives  13:19,23
51:18,23 56:18
57:3 77:25
78:4,10 87:13
87:18 88:3,10
88:10,12,17,23
90:12,16,20
92:4 96:20
98:14 109:7,8
110:25 112:23
112:24 113:2
113:10
know  5:22 7:4
7:14,21 8:21
9:23 12:22
13:4,6,17,23,23
16:11 17:8
18:10 19:17
27:2,6 28:16
31:8,9 34:21

**[know - lightweight]**

35:14 37:3
38:8,13 39:21
47:16,16,18
48:1 50:3,18
55:2,6,13
57:20 58:10
59:14 60:22
61:23,24 62:22
63:2,9,23
65:14,21 68:24
69:17,22 72:5
72:6,19 73:11
73:23,24,24
74:16 76:9,15
77:14 78:12
83:12,21 84:5
84:10 85:6,20
87:1,9 89:13
90:2 93:25
97:12,13
104:18 105:4
113:3 114:17
114:19
**knowing**   105:6
**knowledge**   8:2
94:11
**known**   40:4
113:10

**l**

**l.p.**   1:4
**lacks**   15:17
42:12 101:2
102:16 107:17
**land**   38:17

**large**   57:3 91:2
**largely**   28:10
69:13 82:12
**larger**   79:9,21
79:23
**largest**   76:16
**late**   89:18
**lately**   59:21
**law**   2:4 3:12
5:10 18:19,23
19:10,22 22:7
26:12,15,17,21
27:10,22 28:1
28:21 32:24
33:1 37:20
38:3,17 39:9
39:11,13 43:9
52:16,17 53:3
53:5,7,12 54:4
60:25 62:21
69:9 95:3,7
99:6,12 106:22
107:12 114:2,8
114:16,17
**laws**   18:4,6
19:18 43:21
50:22 51:4,8
51:13 52:5
54:2 56:1,2,3
57:13,15 58:7
58:20 59:3,11
59:13 60:11,16
60:21 61:9
84:13 94:24
98:11,13,23

99:24 100:1
102:25 103:9
103:25 105:10
106:10,12,16
107:21 108:5
108:11,15,16
108:25 109:2
109:12 111:1,3
**lawsuit**   4:23
**lawyer**   9:14
62:18 114:13
**lawyer's**   65:7
**lawyers**   62:6
63:13 64:2,16
65:1
**lead**   32:9
**leader**   13:4
**leaders**   15:8
**learning**   36:15
**leave**   109:22
**left**   43:23 75:24
**legal**   27:19
28:8 29:14
32:18,18 33:16
35:14,23 36:7
39:25 40:1
53:6,15,19,21
53:23,25 64:25
65:7,13,14
99:23 101:3
108:16 109:4
114:12 118:7
**legally**   112:7
**legislation**   16:8
16:16,21 68:24

69:2,2,15
105:17
**legislative**   16:7
16:15 68:7
71:3
**legislator**   69:19
69:20 71:10
**legislators**
69:25 70:3
**length**   22:9
90:6
**lethal**   104:20
104:22
**letter**   60:7
**letters**   60:5
**letting**   50:17
**level**   53:20
76:14
**levels**   29:4
**levinson**   39:17
**libraries**   22:12
**library**   52:11
57:20 59:24
60:25 61:2
**licensing**
100:10
**life**   27:20 34:8
40:6,8,14,16,18
41:3,7,8,12
52:2
**lifetime**   21:7
103:20
**lightweight**
17:22

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[likely - medical]**

likely  74:21
85:10,12 86:1
86:23 87:1,2
88:19 101:19
limit  6:25
limitation
110:13,19
limitations
75:22 76:2
103:15
limited  11:3
95:10 109:25
limiting  109:6
limits  109:19
line  118:15
119:4 120:4,7
120:10,13,16
120:19
lines  69:20
link  44:9 88:16
list  34:25 56:15
listed  32:9
97:18 113:12
listened  27:23
listening  30:1
literally  89:7
litigation  16:12
little  36:25
59:25 92:23
99:23
lived  27:23
livenote  4:6
lizard  27:24
ln  116:6

loathed  84:12
local  73:20
74:20,25 75:14
locked  118:12
119:1
long  12:24 34:9
68:16 75:9,12
90:8 92:20
106:9
look  62:22
looking  21:11
49:25 57:15
59:9,23 60:2
66:23 87:4
looks  90:8
loss  47:22
93:11
lot  29:8,10,11
34:24 52:6,9
52:13,16 53:12
53:15 57:16
61:8,20 67:25
75:7 114:2,8
lott  15:11
louder  23:1
low  50:14
70:21
luck  49:12
lucky  57:17
ludicrous  38:16

**m**

ma'am  86:12
machines  60:1
madam  86:10

made  17:19
44:15 89:14,17
90:25 97:2
116:2
madison  63:3
magazine
40:23,24 44:4
main  21:10
61:24 108:14
maintain  41:2
major  25:1
39:4
majority  28:14
29:11 68:6
make  9:5,8,15
9:19 15:8
41:25 64:6
83:14 92:16,20
96:22 97:7
118:14 119:3
makes  114:20
making  7:19
63:21
malcom  39:7
manner  66:3
manufacturer
100:11
manuscript
59:23
mark  15:11
marketing
95:11
matches  41:21
materials  30:18

mathematically
81:3
matt  15:10
matter  18:10
21:17 26:8
27:5,9 28:11
28:22 34:5
59:8 105:13
117:19
matters  8:1
68:7
mcdonald  29:3
39:3 96:22
97:13 98:19
mean  14:21
18:7,11 19:3
24:2 31:16
32:22 34:1,3
38:15 39:22
49:11 51:1,17
51:22,25 53:20
57:15 59:4,4,8
60:23 63:21,25
65:10,24 66:19
67:23 72:23
73:11 83:16
84:5 85:19
88:10 92:6
97:1,15 100:6
101:5 103:17
112:1,1,10
means  92:20
97:19 110:15
medical  10:10

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[medications - nice]**

| | | | |
|---|---|---|---|
| **medications** 10:14 | **microphone** 23:2 | **monna** 1:24 4:4 117:2,24 | 83:1 108:25 111:10 |
| **medieval** 47:1 55:3 | **mid** 106:23 | **month** 76:24 | **neutral** 17:2,4 |
| **meeting** 27:6 33:9 41:23 42:14 | **militia** 38:8 51:9 110:15,17 | **moore** 30:3 | **never** 14:4 15:20 27:23 43:2,4 |
| | **miller** 1:3 98:5 | **morning** 4:17 4:20 | |
| | **millions** 76:24 | **motions** 27:5 | **new** 23:1 27:2,4 76:24 85:12 |
| **meetings** 13:7 40:12 41:17 42:6,18 | **mind** 5:20 | **moved** 28:3 | **news** 66:17 67:17 68:9 75:21,23 |
| | **minor** 25:2 | **muster** 98:16 99:6 | |
| **member** 13:25 40:7,13,14,16 40:18 41:3,7,8 41:12,19 42:7 42:15 | **minority** 95:24 | **muted** 30:24 | **newspaper** 68:20 74:10,25 75:7,8,14 76:16,19 83:1 84:4 85:11 86:22 |
| | **minute** 50:8 113:13 | **n** | |
| | **minutes** 41:16 | **n** 3:1 | |
| | **misdemeanors** 27:9 | **name** 4:17 5:5 15:1,6 32:6 92:8 | |
| **members** 41:23 | **missed** 108:11 113:14 | **named** 90:23 | **newspaper.co...** 72:16 |
| **membership** 40:21,23 41:1 44:2,3 | **mission** 13:21 35:17 | **names** 39:13,16 | **newspaperar...** 76:12 |
| | | **nation's** 15:8 | |
| **memory** 76:6 | **misstates** 70:9 94:21 99:1 104:3 | **national** 3:10 14:11 38:7 40:4 41:21 74:22 98:3 | **newspapers** 70:16,23 71:15 71:22 72:10 73:15,20 74:7 74:21,22 75:10 75:12 83:7,19 83:23 84:6,12 |
| **mentioned** 6:20 21:22 32:11 39:25 105:3 114:1 | **mob** 91:25 92:1 | | |
| | **mobbed** 91:15 92:9 | **nationally** 16:8 16:22 | |
| **mentioning** 111:16 | **model** 89:11 | **nature** 38:14 46:9 51:10,24 92:14,16 | **newspapers.c...** 67:21 76:10,12 76:15,21 77:3 77:6 79:2 80:7 82:3,12 |
| **mercedes** 15:10 | **modern** 17:19 47:2 72:23 73:3,13 | | |
| **met** 13:7 | | **nearer** 47:3 | |
| **method** 57:13 | **moment** 28:9 69:10 87:4 | **necessarily** 71:12 | |
| **michael** 30:3 | **monarchs** 46:20 | **necessary** 83:7 118:14 119:3 | |
| **michigan** 39:11 39:15 | **money** 42:20 44:15 46:1 | **need** 9:10,22 16:24 23:1 | **nice** 40:24 75:4 |
| **microfilm** 74:13,15,17 | | | |

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[nickeson - opinion]**

nickeson  1:24
  4:4 58:15
  117:2,24
nicknames
  56:23
nobody's  44:12
nonfunctional
  18:10
nonprofit  45:5
nonverbal  8:7
normal  47:6
north  1:3
northumberla...
  46:19
notary  116:25
notating
  118:15 119:4
note  116:3
notes  9:5 50:1
  79:19 87:5
noticed  62:14
noting  116:20
notion  104:15
november
  12:25
nra  40:5,6,14
  41:10,13 42:7
  42:21 44:1,6
  44:23,24,25
  45:4,22 47:13
number  3:8 5:3
  14:18 40:17
  48:19 73:25
  78:24 79:7,9
  79:17,23 82:1

82:6 83:19
84:4 85:11
86:22 118:15
119:4
numbers  80:25
81:14 91:2
numerous  68:4

**o**

oath  7:6
oaths  117:4
objection  15:17
  19:15 32:20
  33:18 37:1,17
  42:11,23 50:23
  51:6,14 52:7
  53:8 55:18
  56:10 58:8,22
  60:13 61:11
  62:8 63:15
  64:8,19 65:2
  65:19 70:9,25
  71:24 72:17
  73:7,21 75:19
  82:16 83:10,25
  84:22 86:5,17
  86:24 89:21
  90:21 93:4,9
  93:23 94:6,20
  95:4,16 96:3
  99:1 101:1,21
  102:16 103:4
  103:11 104:3
  104:12 105:19
  106:1 107:5,16
  107:23 108:7

108:19 109:3
111:5
objections  9:15
53:17
obligation
65:22
obscenity  112:4
obscure  52:23
observe  62:24
62:25
obtained  82:23
82:25
obviously  39:2
45:2 54:11
72:20
occasionally
26:9 27:7
occupational
100:2,13,18,23
101:15 102:14
103:9
occurring  72:6
117:16
odd  28:17
offense  87:15
office  118:11
oh  5:13,20 8:4
8:16 9:20
10:21 11:22
12:9 16:3
22:23 27:16
33:8 35:10
36:3 42:24
43:7,15 47:12
49:18 51:5,11

56:19 57:2,9
63:23 66:12
72:1 73:18
74:9 78:25
80:5,19 89:4
107:2
okay  7:1 8:21
22:23 31:5,21
37:24 50:15,16
63:23 67:1
75:9 81:17
88:11 111:19
111:22 113:11
113:15
old  41:16
once  9:1 62:20
ones  6:4 30:4
35:6 57:25
60:4
ongoing  35:14
online  44:2
57:22 60:19
74:8 76:16
onward  54:11
54:13
open  102:7
openly  103:22
105:8
opine  19:22
opinion  16:20
16:25 22:15
68:19 83:4,6
85:14 88:21
93:21 94:1,17
98:22 107:3

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[opinion - percentage]**

108:24
**opponent**  89:23
92:25
**opportunities**
62:23
**opportunity**
9:2,9 15:7
**oppose**  17:2,3
**opposed**  18:17
34:4 60:11
69:22 87:8
**oral**  1:12 116:3
**order**  41:1
82:24 109:1
**oregon**  117:5
**org**  106:17
**organization**
13:3,16 14:1,3
41:24 45:11
**organizational**
13:21 35:17
**organizations**
32:5 34:19,25
35:1,9
**organized**
106:17
**original**  30:18
32:25 33:9,22
33:25 34:2,3
53:10 79:23
90:25 118:10
118:20,22
**originally**
41:15

**origins**  30:1
**ought**  97:21
**outset**  61:5
**outside**  55:6
**overlap**  62:12
87:10
**overturn**  16:7
16:21
**overturned**
16:24 18:5
**overturning**
16:16
**own**  6:24 13:18
21:10 23:21,23
26:10 47:25
48:2 75:17
79:1,24 80:6
88:20 89:3
94:12 103:17
**owners**  35:5
**ownership**
94:12 102:23
103:16
**owning**  103:21

**p**

**p.m.**  115:3
**page**  3:5,8 21:3
35:21 36:6
43:14 48:24
81:16 118:15
119:4 120:4,7
120:10,13,16
120:19
**pages**  22:14
76:24 118:14

118:17,17
119:3,6,6
**paid**  16:1,4
30:3 41:3,5
44:23 49:21,23
100:10
**paper**  48:5
**papers**  30:20
46:8 47:11
59:17 60:2
**paperwork**
59:20
**paragraph**
66:9,14,23
67:9 81:13,15
81:16 82:19
85:8 96:18
**pardon**  22:21
43:4 74:14
**part**  14:11,25
40:21 44:18
91:23 93:17
95:19 98:16,17
99:19
**participants**
1:17
**particular**
19:24 49:19
56:17 65:22
110:5
**particularly**
92:17 105:17
**parties**  32:9
34:12,15

**partnership**
27:1
**party**  5:9 32:9
117:18
**pass**  63:1 96:24
97:3,9,19
98:15 99:6
113:8
**passed**  106:22
**passes**  97:17
**past**  11:8 19:1
19:3
**pay**  41:1,9
61:24
**pdf**  118:12
119:1
**peak**  89:6
**peculiar**  65:24
**peer**  52:20,24
**penal**  21:25
22:4
**penalty**  7:7
21:3 116:18
118:16 119:5
**pending**  9:25
**people**  39:24
44:9 72:11
75:5
**percent**  54:19
54:19,21,23
80:4,18 81:2
81:25 82:4,9
**percentage**
54:16,21

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[perception - primarily]**

perception
  94:5
period   48:13
  55:3,7 56:6
  59:20 60:16
  73:3 75:2
  83:15 84:9
  85:6 88:3,15
  89:5 105:2
  106:7 110:4
  118:18 119:7
periods   54:9
  83:9
perjury   7:7
  21:3 116:19
  118:17 119:6
permits   22:8
  103:19
permitting
  18:8
person   60:3
  104:16,21,21
  105:5,6
personal   8:2
  43:10,17 60:12
personally
  62:25
persuade   97:20
persuasive   25:8
pg   116:6
phoenix   28:6
phone   11:1
  12:23
photocopy   60:1

pick   93:11
picked   78:20
picture   73:2
piece   52:21
pieces   69:1
pioneer   35:23
  36:7
pistol   92:2
  96:23 97:2,7
  98:16,23
pistols   51:23
  91:14 96:21
  97:11 98:11
  105:14
pitman   98:7
pivot   99:22
place   4:10
  73:10,11
  117:10,17
plaintiff's
  20:15 24:11
plaintiffs   1:5
  2:2 11:18
please   5:5 7:14
  8:8 9:22 15:5
  113:19 116:3
plowing   59:18
plural   77:19
pocket   51:23
podcast   49:24
podcasts   49:16
point   9:21
  38:15,16 41:18
  41:25 50:1
  84:24 89:13,20

92:24 97:10
  99:7
points   108:22
police   73:5
policy   14:13
  15:20 16:5
  32:4,7
political   41:24
  71:3
pop   33:13
popular   72:8
  91:11,13
portion   15:6
  36:13
possess   13:23
possession
  95:10,22 96:11
  96:13 103:10
  109:8 111:9
possibly   72:6
  79:11
post   55:13,17
practice   27:10
  28:4,8,14
  41:15
practicing   5:10
  28:1 61:19
preceded   56:4
precedent
  23:16 97:16
precise   56:22
precisely   36:25
  37:5 83:13
prefer   114:11

preferably
  109:7
preparation
  11:6,10 12:11
  21:13
prepare   10:19
  10:22
preparing
  11:21,25 21:6
  21:24 22:3
  31:14 32:14
  90:12
present   55:4
  100:7 101:6
presentation
  16:1
presented
  107:21 108:5
presently   40:10
preserved
  74:22
preserving
  63:14,17,20
press   112:13
presume   41:6
pretty   17:18
  41:17 42:3
  48:10 55:4
  64:10 106:5
  112:8,9
prevent   10:11
previous   23:8
primarily   52:4
  58:6 94:12

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[primary - r]**

| | | | |
|---|---|---|---|
| **primary** 52:4 52:10 53:6 54:9 55:8 56:9 57:13 64:17 65:17 95:14 103:2 104:10 104:14 105:24 | **problems** 25:10 82:20 **procedure** 118:19,21 **procedures** 7:23 9:12 **proceedings** 4:10 117:9,13 117:16 | **protected** 110:17 112:7 **protection** 89:16 **protects** 92:23 **prove** 97:16 **provide** 8:8 10:4 73:16 108:15 | **putting** 58:12 59:5 65:12 **puzzling** 44:11 **pwgg** 1:4 |

**print** 60:18 74:11
**prior** 50:12,20 72:22 90:16 91:14 113:23
**private** 28:3,8 28:13
**privilege** 40:11
**privileged** 19:16
**prize** 41:20
**pro** 35:9
**probabilities** 85:21
**probably** 5:13 14:20,24 17:20 18:25 21:9,15 26:16 29:16 45:23 46:5 54:23 58:24 62:4 65:9 68:22 73:10 75:21,23 77:10 84:25 95:11 98:15,17
**problem** 67:25 99:17

**process** 39:21 59:1
**produced** 91:3
**professional** 4:5
**professor** 11:4 62:21 72:15 82:22
**program** 44:18
**programs** 48:20
**project** 46:11
**promote** 35:18
**proof** 71:4,8
**proper** 44:24
**proportion** 84:7
**proposals** 69:7
**proposed** 38:3
**proposition** 73:2
**prosecution** 6:23
**protect** 13:22 112:3

**q**

**qualifications** 24:16
**quarter** 55:1
**quarters** 54:24
**question** 7:14 7:16,18,21 8:18,22 9:17 9:18,25 23:8 24:4 38:11 62:11 64:11 65:4 111:9,16
**questions** 7:9 7:13 8:9,20 10:17 24:15 34:12 66:7 87:7 112:15 113:12,14,23 114:22,24,25
**quite** 57:24 61:4,5 72:21 83:3 91:18 97:21 107:2
**quote** 36:16 37:7 66:16,18 82:21,23 85:10 85:13 96:19,25

**provide** 8:8
**provided** 118:19 119:8
**provision** 109:14
**public** 33:9 93:21 94:1,4 94:17 116:25
**publications** 52:16
**publish** 48:5,5
**published** 39:10 47:14 48:11 52:19 59:17 113:24 114:2,5
**publishing** 39:8
**pull** 35:20
**pulled** 81:10
**purchase** 6:7
**purpose** 87:16
**purposes** 88:9 113:9
**push** 110:21
**pushing** 84:16
**put** 20:16 46:7 90:6

**r**

**r** 26:20 117:1 120:3,3

Page 22

**[r&s - regulation]**

| | | | |
|---|---|---|---|
| **r&s** 119:1,9 | 72:24 84:3 | **recalling** 49:12 | **recount** 66:2 |
| **radio** 3:12 30:1 | 85:17,22,24 | **receipt** 95:22 | **recounted** |
| 48:17,20 49:9 | 91:9,12 | **receive** 36:10 | 75:13 |
| 49:14,16,23 | **realm** 69:24 | 40:20 44:8 | **recounting** |
| **radio's** 48:24 | **realtime** 4:5 | **received** 45:7 | 72:5 |
| **rally** 3:11 | **reason** 7:18 | 45:10,17,22 | **redundant** 85:4 |
| 14:13 | 10:7 31:2 | 46:1 48:12 | **refer** 86:3 |
| **rare** 52:12 | 104:14 110:20 | 79:18 | **reference** 67:20 |
| **rate** 20:12 | 114:11 116:6 | **receiving** 91:25 | 70:4 |
| **rather** 33:1 | 120:6,9,12,15 | **recent** 6:4,12 | **referenced** |
| 63:1 68:7,24 | 120:18,21 | 23:16 29:18 | 70:17 118:6 |
| **ratified** 111:21 | **reasonable** | **recess** 31:11 | **references** |
| 112:6 | 82:10 | 50:10 113:20 | 38:23,24 68:4 |
| **ratifying** | **reasoning** | **recognizes** 76:2 | 68:6 |
| 112:13 | 111:18 112:5 | 76:3 | **referral** 44:8 |
| **reach** 111:25 | **reasons** 104:11 | **recognizing** | 44:15,22 |
| **reached** 113:11 | **rebuttal** 20:14 | 75:22 | **referring** 36:20 |
| **reaction** 38:6 | 20:20 31:15 | **recollect** 21:11 | 37:11 38:20 |
| **read** 14:25 15:5 | **rebutting** 20:21 | 30:5 77:11 | **reflect** 72:10 |
| 36:12 39:15 | **recall** 5:15 6:15 | 79:6 | 87:24 |
| 43:24 66:24 | 14:16 15:14,22 | **recollection** | **regard** 46:10 |
| 92:12 116:6,19 | 15:25 19:2,5 | 8:23 19:8 | 47:6 55:4 71:5 |
| **reading** 26:7 | 19:19 21:12 | 49:10 68:6 | 83:20 |
| 39:14,14 72:11 | 22:10 25:21 | **reconstruction** | **regarding** 4:24 |
| 100:3 118:24 | 29:5 31:16 | 55:17,25 88:8 | **registered** 4:5 |
| 119:9 | 32:2,6 34:18 | **record** 5:6 7:20 | **regular** 44:3 |
| **reads** 116:6 | 35:7 36:6 | 8:6,12 11:16 | **regulate** 69:7 |
| **real** 63:8 | 45:10,16,21 | 19:25 23:4,5 | **regulated** 96:2 |
| **realize** 54:15 | 49:6,20 68:11 | 56:5 67:4 92:7 | 103:2 104:11 |
| **realizing** | 68:16 70:15,19 | 117:15 | 105:25 |
| 104:21 | 77:9,17 78:14 | **recorded** | **regulates** 99:12 |
| **really** 17:10 | 79:17,20,25 | 117:13 | **regulating** |
| 38:1 48:1 | 80:16,25 94:8 | **records** 47:4 | 18:16 102:25 |
| 50:14 54:10,12 | 96:5,10,13 | 73:6 | **regulation** 6:10 |
| 61:15 63:4 | | | 6:14 17:6 18:3 |

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[regulation - researched]**

69:3 96:23
97:3 98:24
105:22
**regulations**
19:25 97:8
99:14 104:10
106:5 110:24
112:22
**reilley**  2:8 4:21
86:10
**relate**  96:10
**related**  45:3
54:2 94:12
96:13 113:23
117:18
**relation**  84:25
**relationship**
13:2 35:11,15
40:3 48:16,21
**released**  47:13
118:22
**relevance**
72:13
**relevant**  83:9
109:9
**reliable**  70:1
72:25 83:17
**relief**  3:10
**rely**  57:22
**remember**
12:23 36:5
40:18 68:13,15
**remembered**
4:1

**remind**  8:5
**remote**  1:12 4:2
**remotely**  1:17
**renew**  44:1
**renewed**
106:23
**rent**  61:24
**repealed**
106:20,24
107:15
**repeat**  7:14
22:2 31:2
**rephrasing**
98:10
**replica**  89:5
**replicate**  66:17
67:16 77:2
**reply**  7:8
**report**  10:23
20:15,17,19,20
21:14,24 22:3
22:14,18 23:9
23:25 31:15
50:12,20 66:7
66:9,14 67:7
68:1,2 69:22
72:21 76:1
80:20 81:11
82:19 85:8
86:2 87:8,9
88:7 90:12,17
96:15,18 100:3
101:13 107:20
108:4,15

**reported**  1:24
84:8 85:12
**reporter**  4:5,6
4:6,7,8 8:6,11
15:2 22:24
23:3 30:8
50:13,16 51:19
58:16 67:2
80:10 86:10,12
89:10 100:20
101:24 110:8
113:17 117:3
**reporting**  85:5
**reports**  11:4
20:21 21:9,19
21:21,23 47:11
55:11 72:23
75:21,23 84:5
85:4 87:10
92:12,13
**represent**  4:22
**represented**
27:20 34:20
**representing**
27:8
**reprint**  75:8
**reproduced**
30:18
**request**  9:2,10
9:23 23:20
31:6
**requested**  15:2
30:8 51:19
67:2 80:10
100:20 101:24

110:8 116:2
119:1,9,10
**require**  46:6
48:4
**required**  7:25
9:17 25:15
118:20
**requirement**
8:3
**research**  21:10
21:13 22:11
25:17 26:10
29:20 33:23
34:6 35:18
38:9 45:8 46:7
47:19,24 50:21
51:1,12 52:3
52:13 54:15,16
54:22 55:9,16
55:24 56:1
57:14 58:6
61:21 62:3
71:23 74:23
77:1 79:1 80:6
81:18 82:3,5,8
82:13,21 85:10
94:4,16,17,23
104:9 106:9
107:4 108:10
108:12
**researched**
51:3 52:10
54:9 56:17
90:11,15

Page 24

**[researching - scope]**

**researching**
25:23 54:1
57:12
**reserved**  115:4
**resource**  33:25
71:22
**responded**
55:12
**responses**  8:7,8
**responsibility**
7:20 65:17
**rest**  91:16
114:18
**restate**  77:12
**restricted**
95:15,19
**restriction**
111:19 112:17
**restrictions**
18:8 95:20
96:7 111:22,24
**result**  41:22
78:24 82:23,25
**resulted**  79:5
80:15,24 81:8
81:22 82:8
**results**  82:12
83:2
**retired**  28:9
61:23
**return**  118:17
119:6
**returning**  23:8
**review**  9:2,9
21:5,25 22:4

28:21 37:20
38:3 39:11
53:3,5 54:5
68:9 82:25
83:1 118:8,10
118:13 119:2
**reviewed**  10:23
10:23 11:2,6,7
11:17 12:11,18
21:8,19 52:20
52:24 70:16
82:22 83:24
**reviewing**  56:2
68:17 83:4,6
**reviews**  39:9,15
52:17 114:17
114:17
**revolvers**  91:10
**rewarding**
40:25
**rex**  89:17,18
**richard**  41:18
**rifle**  40:4 41:15
41:21
**right**  8:15 9:6
12:1 13:18
14:25 23:11
28:11 30:14
36:23 37:12
48:16 49:25
66:5 67:9,10
67:13 102:12
109:18,19,21
109:25 111:21
114:21

**rights**  1:2 3:2
3:10 4:25 13:3
13:16,22 14:10
14:13 15:15,20
15:21 16:5,6
34:14,23 44:25
45:4,11 47:17
47:20,25 63:5
118:4 120:1
**rise**  84:20
**risk**  91:24
**ritter**  13:5,6
**rivalry**  62:13
**rivas**  11:4
20:23 21:9
87:8 88:7
96:15,19 100:3
101:13 107:22
108:6
**road**  2:4
**rob**  1:7 3:3
4:23 5:1 118:4
120:1
**robert**  20:22
**robertson**  98:7
**rod**  35:6
**role**  11:20,22
11:25 29:9
64:17 65:1,8,8
**roles**  62:6
63:13,24
**roster**  15:9
**roughly**  55:5
**royal**  46:19

**rpr**  1:24 117:2
117:24
**rule**  18:9
**rules**  119:8
**run**  13:14
107:25
**runs**  49:14

**s**

**s**  120:3
**sacramento**
2:10
**sacred**  91:21
**safe**  5:11
**sale**  96:17
100:24 101:20
**sanford**  39:17
**saw**  30:19 36:9
37:24
**saying**  63:8
78:19 84:3
**says**  43:25
48:24 49:1
67:14 99:5
**schedule**
118:10
**schemes**  98:20
**schlapp**  15:10
**scholar**  29:14
33:16 58:3
**scholars**  40:1
**school**  24:17
26:12,15,17
**science**  25:9
**scope**  89:21
97:12

**[scott - small]**

scott 29:19
  74:24
scottish 113:6
screen 12:2,8
  20:16 33:14
  43:14 66:10
scroll 12:14
sealed 118:20
search 58:2
  77:2,5,8,18,21
  78:2,4,6,9,13
  78:17,18,19,23
  79:4,15,18
  80:9,14,23
  81:7,21 82:11
  82:23,25 83:2
searched 77:14
  77:15 78:15
searches 78:23
  79:13
second 3:11
  13:8 14:8,12
  28:11,19,24
  29:8,12 30:2
  30:12 33:10
  34:25 35:2,12
  35:19,22,24
  36:8,22 37:15
  38:5 39:8
  43:21 49:16
  65:18,23,24
  72:9 79:7,15
  79:18 100:17
  109:15,20,25
  110:18

section 38:4
sections 21:25
  22:4
see 6:19,21
  12:7 18:16
  20:19 26:16
  30:13 31:4
  35:2 43:14
  46:15 67:7,9
  67:13 79:19
  106:19 108:11
  109:13 113:14
seeding 64:24
  65:6
seem 70:19
  79:6 80:16
  114:15
seemed 104:15
seems 12:19
  76:6
seen 41:16
  44:11
segments 25:6
self 91:10 92:5
  92:17
semi 28:9 61:23
send 31:6
sense 9:19 16:9
  18:16 32:23
  98:15 114:20
sentence 67:14
separate 22:19
  23:10 45:2
september
  14:11

seriously 38:1
service 27:21
services 20:3
  42:21
session 106:12
  106:16
set 117:21
sets 59:17
seven 29:18
several 13:7
  17:21 34:22
  39:4 92:9
  105:1 106:24
  110:4
shape 47:5
share 12:1
  87:18
sharp 89:7
sharpened 90:2
sharper 92:20
shave 89:7
sheet 116:1
sheffield 91:3
shifting 36:19
  37:10,15 38:19
  39:23
shifts 39:4
shipped 91:4
shooting 1:3
short 30:15
  50:2
shorthand 4:8
shortly 106:24
shortwave 30:1

shot 91:15 92:2
show 12:2
shows 49:17
shrugs 8:6
sic 34:1
side 25:13 28:1
  38:11 43:23
  110:21
sign 44:9 116:3
  118:16 119:5
signature 21:3
  115:4 117:23
  118:22,24,24
  119:9
similar 7:5
  88:17
simple 27:5
  58:2 91:19
  112:9
simply 75:23
  89:23
single 87:22
  91:14 92:2
  113:7
singular 49:14
six 25:14
size 93:18
skeptical 98:10
  98:11,13,14
slid 89:17
slightly 79:8,9
  79:21,23
slungshots 57:8
small 39:9,15
  95:24 101:6

**[sneaky - statute]**

sneaky   105:4
society   73:16
solutions   118:7
somebody   60:6
  69:20
someone's
  60:11
sorry   5:9 11:22
  18:22 33:13
  47:21 77:12
  83:5
sort   6:13 17:16
  17:21 21:12
  27:1,7 32:15
  38:8 48:7
  63:10 64:14
  69:9 73:12
  96:9 100:11
  105:4
sound   50:4
sounds   31:10
  50:6 82:6,10
source   71:10
  72:4
sources   21:17
  21:18,20 46:23
  47:2 52:4,10
  53:11 70:1
  76:14 104:24
southern   1:1
  5:2
space   29:13
spare   61:25
speak   11:9,13
  23:1

speakers   91:20
speaking   14:10
  14:16,20,22
  15:14,22 25:10
  88:4 97:5
spearheads
  17:16
special   40:20
  42:9 44:2
specific   18:14
  46:11,13 68:2
  68:8 70:4,16
  70:17 71:15
  73:16 99:24
  101:14 105:12
specifically
  9:16 66:7
  85:18 101:16
  110:11
speculate   7:25
  85:17
speculation
  8:20 37:18
  42:13 64:20
  65:20 84:23
  86:6,25 93:5
  93:24 101:2,23
  102:18 103:12
  105:20 107:6
  107:17 109:4
speech   25:1,3,5
  25:6,8,8,9,13
  25:14,18 26:10
  112:13

speeches   25:19
  25:24 26:5
spend   25:22
  31:14 58:19
  61:20 62:3
spent   22:14
  59:11 68:16
spine   89:25
spitzer   20:22
  21:9 66:15
  68:10 78:13,15
  79:3 80:8,21
  81:6,19 82:22
  83:1 107:21
  108:5
spitzer's   11:4
  67:21 72:16
  76:1 77:2
  79:22 80:3
  82:4,13,20
  85:9 87:8
spoke   31:21
  64:2,13
spoken   14:18
spring   78:6,9
stabbing   85:16
stabbings
  85:13 86:3,16
stage   39:19
standard   58:4
standards   58:4
standpoint
  69:16
start   23:18
  54:1 72:24

84:8
started   7:3
  24:22 25:21
  39:16,20 50:3
  54:6 91:12
  101:7
state   5:5 37:8
  60:20 66:15
  72:14 85:9
  96:19 98:18
  103:17 109:12
  109:12,13,17
  109:18,24
  110:12,18
  118:9,12
stated   38:18
  59:10 79:2
  80:7,20 81:5
  81:18 82:20
  117:10,17
statement
  66:20,22 67:24
  83:14
states   1:1 27:21
  96:6 98:4
  106:7 110:1
  117:5
statistics   83:18
status   40:8
  41:2
statute   46:18
  95:9 97:14,18
  97:20,24,25
  106:19

**[statutes - talking]**

statutes  16:24
 96:12 97:11
 109:6 110:4
steal  75:7 84:12
stenographic...
 117:13
step  40:7
steve  39:6
 55:21
stipulation
 118:21
stopping  50:1
storage  51:9
stored  74:11
stories  75:11
 79:3,5 80:2,3
 80:13,15,22,24
 81:6,8,20,22
 83:23 85:11,12
 86:22
story  29:19
strange  37:25
street  2:10
strong  68:22
 69:11
struck  99:13
stuck  60:24
student  26:6
studies  24:25
 25:11,16,22
 26:4 72:22
 80:8
study  21:8
stuff  27:2,3,7
 47:6

style  17:20
subject  38:2
 53:13 59:6
 105:10
submission
 90:16
submit  114:8
 114:12
submitted
 20:14 29:1,4
 114:5
subscribed
 116:23
substance
 116:2
substances
 10:15
substantial
 25:23 62:11
 101:10 102:22
suffering  10:10
sufficient  97:16
 99:9
suggested  18:4
suggests  112:20
suitable  110:17
suite  2:4
suited  92:17
sullivan  99:5
summary  29:22
 30:15 48:25
supervision
 117:14
support  20:15
 83:7

suppose  16:19
 32:18 65:16
 109:5
supreme  97:20
 98:1 99:13,18
sure  8:8,16
 49:13,22 57:11
 63:21 73:18
 74:9,9 78:25
 80:5 81:12
 82:1 107:18
 113:15
surprised
 74:19 76:22
surrounding
 93:21
surrounds
 64:14
surveying
 25:19
survived  73:10
 75:2
suspect  23:11
 73:9 74:1
 102:12 107:7
suspicious
 97:14,22
switch  76:18
switchblade
 16:16 19:18
 68:3 70:5,17
 71:16 75:16
 77:9,15,21,24
 78:16,20,21
 83:8,14 84:21

 85:18 86:3
 108:16 109:1
 111:1
switchblades
 17:23 22:8
 69:3,7 77:18
 85:11 86:22
swords  17:21
 57:4
sworn  4:12 7:6
 116:23 117:8
 117:11
systems  18:8

**t**

t  1:13 3:5,13
 4:3,11 20:21
 48:25 115:3
 116:18,22
 117:1,1 118:5
 120:2,3,3
take  9:22,25
 25:14 50:2,7
 72:15 81:13
 89:25 112:18
taken  1:18 4:3
 5:8 10:14
 31:11 50:10
 84:17 113:20
takes  112:20
talk  10:25
 53:19
talking  18:13
 28:20 48:8
 59:15 68:7
 70:20 71:2

Page 28

**[talking - time]**

88:2 105:2
106:6 109:11
112:2
**task** 83:3
106:21
**tasked** 75:15
**tax** 98:7,11,14
101:5,6,16,18
102:6
**taxation** 96:20
97:23,24 98:2
98:20 99:24
**taxed** 96:21
**taxes** 96:16
100:2,9,14,18
100:23 101:6
101:15 102:14
103:9
**taxing** 96:11
**technical** 46:23
**tell** 4:12 31:9
56:16 62:21
106:25
**tempted** 21:7
**ten** 39:12 50:8
62:4 70:21
71:18 76:5,7
90:9
**tend** 62:22 63:9
76:11 102:7
110:20
**tended** 102:22
**tendency** 87:20
102:15

**tends** 73:13
**term** 23:18
68:23 77:24
78:16,23 84:21
88:5
**terms** 53:19
77:8 78:13
97:5
**terribly** 40:24
**territory**
101:14
**test** 96:24 97:4
97:17,19
**testified** 4:14
6:17,20,24
**testify** 117:12
**testifying** 7:7
**testimony** 5:18
7:5 10:5,8,12
70:10 94:21
99:2 104:4
116:19,20
117:8,12,16
**tests** 63:1
**texas** 39:18
**text** 96:24 97:3
97:9 99:9,18
**thank** 15:13
50:17 58:17
66:5 113:16
114:21
**theo** 5:7
**theories** 53:6
**theory** 53:15,20
53:21,24,25

**therapy** 25:14
**thereabouts**
105:2
**thereon** 106:24
**thing** 17:16,21
18:10 21:17
26:8 27:6,9
28:12,23 34:5
38:8 40:25
49:23 59:8
63:10 69:9
72:20 73:12
75:4,24 87:19
89:7 96:9
99:16 100:12
105:13
**things** 17:18
21:11 28:20
37:25 40:17
46:25 47:11
49:17 51:9,24
58:13 61:2,6
62:17,22 66:1
87:24 112:7,12
**think** 5:11,25
6:24 10:24
11:1,5 12:13
14:7 16:4,23
17:6 19:6
23:23 24:1,9
25:14 26:17
33:20,22 35:18
36:9,17,18
37:9 41:11,12
42:25 44:10

45:13,13 48:21
49:22 52:25
56:12 57:4
59:16 61:14
62:11,16 63:9
64:11 65:9,12
66:21 69:13
72:13 76:2,3
77:15,20 81:3
84:15 87:19
89:22 90:1,9
91:1,11,23
93:1,16 98:7
103:14,20,24
106:3 108:18
111:2,8 112:9
113:6,8 114:7
**thinking** 39:5
**thinks** 69:21
88:1
**third** 52:22
**thomas** 59:17
63:3
**thought** 112:12
**thoughts**
100:17
**thousands** 46:4
**three** 38:13
45:24 54:24
59:16 75:1
97:7
**thumb** 89:17
**tied** 76:13
**time** 8:12 9:14
9:14,22 11:1

Page 29

**[time - understand]**

25:23 28:13
46:4 47:3,3
48:18,19 54:9
55:7 58:20
59:11,25 60:16
60:22 61:20
62:1,2 72:11
73:17 79:8,14
82:7 83:9
84:14 88:3
99:8 106:7,8
107:10 113:10
117:10,17
118:10,18,25
119:7
**timeframe**
14:19,21 109:9
109:9
**times** 5:14,23
22:19 23:10
92:9
**titled** 20:20
35:22 36:6
**today** 10:8,12
10:17 11:14
12:12,18 23:2
27:13 38:12
60:17 61:6
88:9 102:4,11
113:12 115:1
**today's** 10:19
**together** 5:19
77:23 78:1
103:9

**took** 4:10 30:18
39:22
**toothpick**
113:5
**toothpicks**
51:23 56:20
96:8 105:13
**top** 31:18
**topics** 6:2 46:7
**tort** 29:23
**total** 45:25
**totally** 38:14
69:16
**toward** 89:17
**track** 25:12
31:17 60:21
71:14
**tradition** 96:24
97:4,9 99:10
99:18
**transcribe** 60:6
**transcribed** 9:1
9:4 117:14
**transcript** 9:8
9:10 116:3,20
117:9,15,17
118:6,8,10,13
118:13,22
119:2,2
**transfer** 95:22
96:7
**transition**
24:14
**transitioning**
87:7

**treating** 25:10
**trend** 84:4
**trends** 59:9
**trial** 7:19 9:7
**trick** 7:12
**tried** 78:14
**trouble** 63:18
**true** 27:13
72:12 116:19
117:15
**trust** 71:12
**truth** 4:12,13
4:13 117:12
**truthful** 10:5
**truthfully** 7:9
10:17
**try** 8:12 13:22
31:3 66:1
79:11 86:14
**trying** 45:13
59:6,13 75:15
79:19 90:3
**tucson** 28:5,6
35:6 60:25
**turn** 66:6
104:20
**tutor** 46:20
**twice** 13:14
**two** 6:4 11:3
22:8,14 25:6
27:6 36:11
39:2 41:25
45:23 48:13
62:12 63:24
69:6 76:14

77:11,17,23
78:1,18,19
99:12,15 106:6
107:14
**type** 18:9 19:25
71:3 108:25
**types** 18:11
110:6,10

**u**

**u** 26:20
**u.s.** 5:2
**uh** 7:11 8:6,10
16:17 31:23
49:3 54:4
55:15 64:5,15
66:8 67:19
113:25 114:16
**ultimately** 24:7
**unaware** 71:7
**uncover** 61:9
**under** 7:6,7
21:3 44:16
69:6 84:13
98:24 110:18
116:18 117:14
**undercover**
27:24
**underestimated**
85:10
**underreported**
86:23
**undersigned**
117:3
**understand**
7:10,13,21,23

**[understand - waived]**

8:3 9:12 10:16
23:14 46:18
59:7
**understanding**
52:15 72:8
73:5 90:19
111:20
**understood**
7:17 10:2
112:6,11
**unfortunately**
75:1
**unfounded**
85:13
**uniform**  84:6
85:5 112:10
**united**  1:1
27:20 98:4
**units**  25:14
**universally**
112:17
**university**
24:20 26:13
60:25
**unknown**  106:7
**unmute**  30:25
31:6
**unmuting**  31:3
**unquote**  36:19
**unreliable**
66:18 67:18
68:21,22 69:11
71:6
**unusual**  18:15

**upheld**  97:25
98:4 110:11
**upwards**  54:7
**use**  47:25 51:9
57:24,25 68:8
68:25 69:17,18
76:11 77:8
88:6 102:15
110:16
**used**  7:19 30:19
77:10 78:12
109:17
**useful**  87:14
91:9 92:2
**using**  23:1 44:9
44:13 78:22
**usual**  42:7
**usually**  105:9
**utilize**  47:20
**uyehara**  2:7 3:6
4:16,18 12:6
14:15 15:4,24
19:20 20:18
22:24 23:7
30:10,24 31:5
31:10,12 33:2
33:24 37:6,22
42:16 43:1,13
49:5,25 50:7
50:11,15,17,19
51:2,7,16,21
52:14 53:14,22
55:23 56:14
58:15,17,18
59:2 61:7,18

63:11,19 64:12
64:23 65:5
66:4 67:6
70:14 71:13
72:2 73:4,14
74:5 75:25
80:12 82:18
83:22 84:19
85:7 86:8,13
86:20 87:3
90:4 91:5 93:7
93:13 94:3,10
94:22 95:12,25
96:14 99:21
100:22 101:12
102:2,24 103:7
103:23 104:8
104:23 105:23
106:13 107:11
107:19 108:2,9
108:23 109:23
110:23 111:13
113:11,16,21
114:20

**v**

**v**  29:3 118:4
120:1
**vague**  32:21
33:18 37:1
50:23 51:14
52:7 53:9
55:18 56:10
58:8,22 60:13
61:11 62:8
63:15 64:8,19

65:19 71:24
72:17 73:7,21
75:20 82:16
83:11,25 84:23
86:6,17 90:21
93:23 94:6
95:4,16 96:3
99:2 103:4,11
104:12 105:20
106:1 107:6,16
107:23 108:19
109:3 111:5
**value**  62:18
**van**  39:18
**vanished**  75:13
**variety**  49:15
**various**  96:16
**vary**  73:10
**vendors**  101:17
**verbal**  8:8 20:8
**verify**  21:16
86:14
**veritext**  118:7,9
118:11,20
**versus**  4:25
29:3 54:17
**virtual**  3:11
14:12
**voice**  15:9
**vs**  1:6 3:2 98:4

**w**

**wa**  4:7
**waiting**  36:2
**waived**  118:24
118:24

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[waiving - wrote]**

| | | | |
|---|---|---|---|
| **waiving** 118:21 | 104:11 105:9 | 65:21 70:11 | 29:8,12,15 |
| **walters** 15:11 | 105:18,25 | 71:2 72:1,19 | 35:4 47:25 |
| **want** 8:5 9:9 | 110:5,7,11 | 73:9,23 75:21 | 48:2 49:1 53:1 |
| 50:2 53:19 | **web** 35:21 36:6 | 83:12 84:2,24 | 55:22 61:5,8 |
| 106:8 109:13 | 48:24 | 86:11,19 87:1 | 61:16 113:24 |
| 113:18 | **website** 14:10 | 89:22 90:23 | 114:2,12 |
| **wanted** 24:7 | 35:22,25 43:10 | 93:6,10,25 | **worked** 18:19 |
| 75:3 | 43:17 44:6,13 | 94:8 95:6,18 | 18:23 19:9 |
| **wants** 71:11 | 47:14,17 82:14 | 96:5 99:4 | 27:14 34:13,24 |
| **war** 55:14,17 | **week** 28:10 | 101:4,22 102:1 | 35:1 |
| **washington** | **weekly** 62:3 | 102:19 103:6 | **working** 4:21 |
| 117:5 | **weird** 27:23 | 103:14 104:5 | 28:10 31:14 |
| **way** 5:20 20:3 | 37:24 | 104:14 105:21 | 32:12 |
| 37:4 39:5 | **weirdest** 27:19 | 106:3 107:7,18 | **world** 76:17 |
| 46:22 56:22 | **went** 30:17 | 107:25 108:8 | 114:18 |
| 57:18 74:1 | **whereof** 117:21 | 108:21 109:5 | **worries** 11:24 |
| 88:14 95:14 | **widespread** | 110:10 111:7 | 47:23 |
| 117:18 | 111:10,17,24 | 113:15 117:11 | **worry** 75:6 |
| **ways** 96:1 | **wildlife** 27:21 | 117:21 118:13 | **worth** 30:4 |
| 103:2 105:24 | **william** 39:18 | 118:16 119:2,5 | **write** 20:25 |
| **weapon** 17:9 | **wilson** 26:19,19 | 120:24 | 29:20 48:9 |
| 18:17 91:9 | **wind** 61:1 | **witnesses** 24:3 | **writing** 24:11 |
| 93:15 94:24 | 99:11 | **won** 63:5 | 28:21 38:5 |
| 95:8,11 96:17 | **witness** 3:5 | **wonderful** | 39:8 61:25 |
| 96:17 97:17 | 5:23 6:22 | 113:16 | **writings** 98:5 |
| 100:2 102:15 | 15:19 19:17 | **word** 22:19,21 | **written** 20:5 |
| 104:19 | 21:8 32:22 | 23:9 31:1 68:3 | 29:17 30:6,11 |
| **weaponry** 17:7 | 33:20 37:3,19 | 69:11 81:13 | 37:20 38:2 |
| **weapons** 51:13 | 42:14,24 50:5 | 93:12 | 60:2 |
| 51:17,22 56:8 | 50:25 52:9 | **words** 77:23 | **wrote** 33:16 |
| 56:15,17 57:6 | 53:10,18 55:20 | 78:1,19,19 | 47:11 60:3 |
| 95:3,7,14 | 56:12 58:10,24 | 109:16 112:4 | 63:3 |
| 100:24 101:17 | 60:15 61:13 | **work** 20:10 | |
| 101:20 102:8 | 62:10 63:17 | 26:23 27:17,19 | |
| 103:1,3 104:1 | 64:10,21 65:3 | 28:2,15,20 | |

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[x - zoomed]**

| x |
|---|
| **x**   3:1 119:1 |
| **y** |
| **yeah**   5:13 8:4 |
| 14:23 19:11 |
| 23:18 27:5 |
| 29:10,16 36:5 |
| 40:24 41:8 |
| 44:24 45:9 |
| 46:24 47:9,12 |
| 49:13 51:11 |
| 53:4 55:10 |
| 56:3,21,25 |
| 57:2,9 58:14 |
| 61:4 63:23 |
| 66:12 71:2 |
| 73:24 74:2,12 |
| 74:16 81:12 |
| 82:15 84:25 |
| 85:19 104:6 |
| 106:5,16 |
| 111:12 114:7 |
| **year**   13:14 |
| 24:21 26:25 |
| 36:11 44:12,21 |
| 45:14,19 101:8 |
| 106:18,18,19 |
| **year's**   15:9 |
| **years**   5:11,21 |
| 6:1,5,22 28:17 |
| 34:8 35:3,4 |
| 41:22 44:17 |
| 46:2 50:25 |
| 52:1 54:3,6,7 |
| 75:2 106:24 |

**yep**   5:10 9:13
13:11 21:4
48:15 50:5
82:6 98:21
114:16
**yesterday**
10:25

| z |
|---|
| **zoom**   36:13 |
| **zoomed**   36:14 |

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

# EXHIBIT 5

John W. Dillon (SBN 296788)
jdillon@dillonlawgp.com
**DILLON LAW GROUP APC**
2647 Gateway Road
Suite 105, No. 255
Carlsbad, California 92009
Phone: (760) 642-7150
Fax: (760) 642-7151

*Attorney for Plaintiffs*

## UNITED STATES DISTRICT COURT

## FOR THE SOUTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| KNIFE RIGHTS, INC., ELIOT KAAGAN, JIM MILLER, GARRISON HAM, NORTH COUNTY SHOOTING CENTER, INC., and PWGG L.P., | Case No. 3:23-cv-00474-JES-DDL |
| Plaintiffs, | **PLAINTIFF KNIFE RIGHTS, INC.'S RESPONSE TO DEFENDANT'S FIRST SET OF INTERROGATORIES (SET ONE)** |
| vs. | |
| CALIFORNIA ATTORNEY GENERAL ROB BONTA, SAN DIEGO COUNTY SHERIFF KELLY MARTINEZ, AND SAN DIEGO COUNTY DISTRICT ATTORNEY SUMMER STEPHAN, | |
| Defendants. | |

| | |
|---|---|
| Propounding Party: | Defendant Attorney General Rob Bonta |
| Responding Party: | Plaintiff Knife Rights, Inc., through its Chairman, Doug Ritter |
| Set No.: | One |

Plaintiff Knife Rights, Inc. responds to Defendant's First Set of Interrogatories as follows:

## RESPONSES TO INTERROGATORIES

**INTERROGATORY NO. 1:**

DESCRIBE in full and complete detail all harms or injuries that YOU contend YOU have suffered as a result of California Penal Code sections 17235, 21510, and 21590's restrictions on SWITCHBLADE KNIVES.

**<u>Response to Interrogatory No. 1:</u>**

Responding Party objects to this Interrogatory as it seeks a legal conclusion and calls for an expert witness opinion and Responding Party is a percipient witness. Respondent also objects to this Interrogatory is compound, vague, unduly overbroad, ambiguous, and seeks information neither relevant nor reasonably calculated to lead to the discovery of admissible evidence regarding the phrase "all harms or injuries that you contend you have suffered as a result of California Penal Code sections 17235, 21510, and 21590's restrictions on switchblade knives." Subject to and without waiving these objections, Responding Party responds as follows:

Responding Party is a 501(c)(4) member advocacy organization incorporated under the laws of Arizona with a primary place of business in Gilbert, Arizona. Responding Party serves its members, supporters, and the public through efforts to defend and advance the right to keep and bear bladed arms. Responding Party has members and supporters in California, including in San Diego County, California. The interests that Responding Party seeks to protect in this lawsuit are germane to the organization's purposes. Namely, Responding Party has taken part in this lawsuit on

behalf of its members, including the Individual Plaintiffs herein. These members include peaceable, law-abiding individuals in California that wish to exercise their right to bear arms through the acquisition, possession, and carriage of automatically opening ("switchblade") knives prohibited under Defendants' enforcement of California Penal Code sections 17235, 21510, and 21590's ban on automatically opening ("switchblade") knives. Responding Party's members wish and intend to acquire, possess, and carry an automatically opening ("switchblade") knife with a blade length of two inches or more for lawful purposes, including but not limited to self-defense; and would do so but for the Defendants' enforcement of the laws, policies, practices, and customs at issue in this case and their reasonable fear of arrest and prosecution for violation California's "switchblade ban."

**INTERROGATORY NO. 2:**

Do YOU consider SWITCHBLADE KNIVES to be dangerous? Please EXPLAIN YOUR answer.

**<u>Response to Interrogatory No. 2:</u>**

Responding Party objects to this Interrogatory as it seeks a legal conclusion and calls for an expert witness opinion and Responding Party is a percipient witness. Respondent also objects to this Interrogatory is compound, vague, unduly overbroad, ambiguous, and seeks information neither relevant nor reasonably calculated to lead to the discovery of admissible evidence regarding the what propounding party deems as "dangerous." Subject to and without waiving these objections, Responding Party responds as follows:

Automatically opening ("switchblade") knives are no more "dangerous" than many other folding knives, nor are they as "dangerous" as common kitchen cutlery and other fixed blade knives, all of which are perfectly legal to purchase, possess, acquire, carry, sell, offer for sale, loan, transfer, and gift in California.

1

2  **INTERROGATORY NO. 3:**

3      STATE ALL FACTS supporting your contention, as averred in the

4  COMPLAINT, that SWITCHBLADE KNIVES are arms in common use for lawful

5  self-defense.

6      **Response to Interrogatory No. 3:**

7      Responding Party objects to this Interrogatory as it seeks a legal conclusion

8  and calls for an expert witness opinion and Responding Party is a percipient witness.

9  Respondent also objects to this Interrogatory is compound, vague, unduly overbroad,

10  ambiguous, and seeks information neither relevant nor reasonably calculated to lead

11  to the discovery of admissible evidence regarding the phrase "in common use for

12  lawful self-defense." Subject to and without waiving these objections, Responding

13  Party responds as follows:

14      Like all knives, automatically opening ("switchblade") knives are "arms of

15  offence or defence" according to the *New York State Rifle & Pistol Ass'n v. Bruen*

16  decision. This is undeniable considering the plaint text of the Second Amendment. As

17  such, the acquisition, possession, use, and carrying in public of these knives is

18  protected by the Second Amendment.  Knives have been used as "arms" through the

19  ages and were commonly possessed and carried as arms for many lawful purposes

20  including but not limited to self-defense before, during, and after the Second

21  Amendment was originally enacted. These arms continue to be acquired, possessed,

22  used, and carried as arms for lawful purposes including self-defense today.

23      Responding Party knows from his own personal observation and his 29 years'

24  experience and involvement in and around the knife industry that automatically

25  opening ("switchblade") knives are commonly carried by many individuals, where it

26  is legal to do so in the vast majority of this Country, as arms for lawful purposes

27  including self-defense. Responding Party personally possesses and carries

28

automatically opening ("switchblade") knives for lawful purposes, including self-defense. Please also refer to Responding Party's response to Interrogatory No. 4 below.

**INTERROGATORY NO. 4:**

Please provide an estimate of the number of SWITCHBLADE KNIVES that are "in common use for lawful purposes" in the United States, as averred in paragraph 33 and 38 of the COMPLAINT, and STATE ALL FACTS supporting such an estimate.

**<u>Response to Interrogatory No. 4:</u>**

Responding Party objects to this Interrogatory as it seeks a legal conclusion and calls for an expert witness opinion and Responding Party is a percipient witness. Responding Party also objects to this Interrogatory as it is speculative, compound, vague, unduly overbroad, ambiguous, and seeks information neither relevant nor reasonably calculated to lead to the discovery of admissible evidence.

Subject to and without waiving these objections, Responding Party responds as follows: Responding Party would conservatively estimate that there are at least one million automatically opening ("switchblade") knives in common use for lawful purposes in the United States. Responding Party believes the actual number may be much higher due the facts outlined below.

Based on Responding Party's understanding of manufacturing and sales numbers of automatically opening ("switchblade") knives in the U.S. from the 1950s, approximately 1.2 million automatically opening ("switchblade") knives were sold each year. No doubt some of those 1.2 million annual sales went towards replacing lost or broken knives. However, the vast majority of these sales contributed to the already existing and massive numbers of these knives in lawful circulation throughout the United States. Moreover, based on the fact that Responding Party has

attended most of the major knife shows in this Country for the past 16 years, it can be plainly seen that a significant number of these knives from the 1950s are still in circulation today.

Additionally, based on my 29 years' experience and involvement in and around the knife industry and my frequent interactions with knife manufacturers, dealers, and knife owners throughout the Country, modern automatically opening ("switchblade") knives are commonly purchased in the tens to hundreds of thousands annually. I would estimate that these numbers have been reached annually for the past few decades and have been increasing in number every year as manufacturers sell more and as more manufacturers enter the market producing automatically opening ("switchblade") knives.

More automatically opening ("switchblade") knives are being produced, sold, and carried today at least in part because the market is significantly larger as a result of legislative efforts since 2010 that Responding Party has been significantly involved in. The automatically opening ("switchblade") knives that are illegal to possess in California (with blades 2-inches and over) are legal to possess now in 42 states. Since 2010, 19 states have repealed bans on possession (and carry) of automatically opening ("switchblade") knives. These states include, Alaska, Colorado, Illinois, Indiana, Kansas, Louisiana, Maine, Michigan, Missouri, Montana, Nevada, New Hampshire, Ohio, Oklahoma, Pennsylvania, Tennessee, Texas, Virginia and Wisconsin.

Moreover, Knife Rights has taken part in supporting the enactment of Knife Law Preemption in 12 states: Alaska, Arizona, Georgia, Kansas, New Hampshire, Ohio, Oklahoma, Tennessee, Texas, Utah, West Virginia and Wisconsin. These preemption laws have voided bans on automatically opening ("switchblade") knives in over 175 towns and cities. Thus, automatically opening ("switchblade") knives are legal in the vast majority of states today, it is clear that they are "in common use for lawful purposes."

1        Finally, as automatically folding knives are merely a variation of folding
2    pocket knife, when you take into account that there are tens of millions of folding
3    pocket knives possessed, used, and carried throughout the United States, there is no
4    question that these arms are in common use for a wide variety of lawful purposes.

7        Respectfully submitted this 29th day of October 2023.

8            DILLON LAW GROUP, APC

10           */s/ John W. Dillon*
11           John W. Dillon

12           Attorneys for Plaintiffs

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## VERIFICATION

I, Doug Ritter, Chairman of Knife Rights, have read the foregoing "Plaintiffs Knife Rights, Inc.'s Response to Defendant's First Set of Interrogatories (Set One)" and believe, based on reasonable inquiry, that the answers contained therein are true and correct to the best of my own knowledge, information, and belief.

I verify under penalty of perjury under the laws of the United States that the foregoing is true and correct and that I executed this verification on October 27, 2023.

By: _____

Doug Ritter

# CERTIFICATE OF SERVICE

Case Name:   **Knife Rights, Inc., et al. v.**       No.   **3:23-cv-00474-JES-DDL**
                **California Attorney General**
                **Rob Bonta, et al.**

I hereby certify that on <u>March 6, 2024,</u> I electronically filed the following documents with the Clerk of the Court by using the CM/ECF system:

**DECLARATION OF KATRINA UYEHARA IN SUPPORT OF DEFENDANT ATTORNEY GENERAL ROB BONTA'S MOTION FOR SUMMARY JUDGMENT**

I certify that **all** participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

I declare under penalty of perjury under the laws of the State of California and the United States of America the foregoing is true and correct and that this declaration was executed on <u>March 6, 2024,</u> at Sacramento, California.

                Eileen A. Ennis
                  Declarant                                   Signature

SA2023301419
37919382.docx