ROB BONTA
Attorney General of California
R. MATTHEW WISE
Supervising Deputy Attorney General
JANE REILLEY
Deputy Attorney General
KATRINA UYEHARA
Deputy Attorney General
State Bar No. 349378
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 210-7867
 Fax: (916) 324-8835
 E-mail: Katrina.Uyehara@doj.ca.gov
*Attorneys for Defendant Rob Bonta, in his
official capacity as Attorney General of the
State of California*

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **KNIFE RIGHTS, INC., ELIOT KAAGAN, JIM MILLER, GARRISON HAM, NORTH COUNTY SHOOTING CENTER, INC., and PWGG L.P.,**<br><br>Plaintiffs,<br><br>v.<br><br>**CALIFORNIA ATTORNEY GENERAL ROB BONTA,**<br><br>Defendant. | 3:23-cv-00474-JES-DDL<br><br>**DECLARATION OF KATRINA UYEHARA IN SUPPORT OF DEFENDANT ATTORNEY GENERAL ROB BONTA'S OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT**<br><br>Date: April 22, 2024<br>Time: 10:00 a.m.<br>Courtroom: 4B<br>Judge: The Honorable James E. Simmons, Jr.<br>Trial Date: None set<br>Action Filed: March 15, 2023 |

I, Katrina Uyehara, hereby declare and state the following:

I am a Deputy Attorney General at the California Department of Justice and serve as counsel to Defendant Rob Bonta, in his official capacity as Attorney General of the State of California ("Defendant"), in the above-titled matter. I make this declaration in support of Defendant's Opposition to Plaintiffs' Motion for Summary Judgment. Unless otherwise stated, I have personal knowledge of the facts set forth herein and am competent to testify thereto.

1.    Attached as Exhibit 1 is a true and accurate copy of a sworn deposition of Plaintiffs' Rebuttal Expert Michael D. Janich, taken by myself on February 8, 2024.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on April 8, 2024, at Sacramento, California.

*/s/ Katrina Uyehara*
KATRINA UYEHARA
Deputy Attorney General

# EXHIBIT 1

```
 1                 IN THE UNITED STATES DISTRICT COURT
 2              FOR THE SOUTHERN DISTRICT OF CALIFORNIA
 3
 4     _____
                                       )
 5     KNIFE RIGHTS, INC., ELIOT       )
       KAAGAN JIM MILLER, GARRISON     )
 6     HAM, NORTH COUNTY SHOOTING      )
       CENTER, INC., and PWGG L.P.,    )
 7                                     )
                 Plaintiffs,           )
 8                                     ) CASE NO.
          vs.                          ) 3:23-CV-00474-JES-DDL
 9                                     )
       CALIFORNIA ATTORNEY GENERAL     )
10     ROB BONTA,                      )
                                       )
11               Defendant.            )
       _____)
12
13
14        VIDEOCONFERENCE DEPOSITION OF MICHAEL D. JANICH
15                   Appearing Remotely From
16                    FIRESTONE, COLORADO
17                 Thursday, February 8, 2024
18                        Volume I
19
20
21
22     Reported by:
       SHURI GRAY
23     CSR No. 3786
24     Job No. 6449120
25     PAGES 1 to 88
```

Page 1

1                  IN THE UNITED STATES DISTRICT COURT

2                  FOR THE SOUTHERN DISTRICT OF CALIFORNIA

3        _____

                                          )

4        KNIFE RIGHTS, INC., ELIOT        )

         KAAGAN JIM MILLER, GARRISON      )

5        HAM, NORTH COUNTY SHOOTING       )

         CENTER, INC., and PWGG L.P.,     )

6                                          )

                 Plaintiffs,              )

7                                          ) CASE NO.

             vs.                          ) 3:23-CV-00474-JES-DDL

8                                          )

         CALIFORNIA ATTORNEY GENERAL      )

9        ROB BONTA,                       )

                                          )

10               Defendant.               )

         _____)

11

12

13        Videoconference Deposition of MICHAEL D. JANICH,

14        Volume I, taken on behalf of Defendant, all

15        participants attending remotely, beginning at 2:06 p.m.

16        and ending at 4:15 p.m. on Thursday, February 8, 2024,

17        before SHURI GRAY, Certified Shorthand Reporter

18        No. 3786.

19

20

21

22

23

24

25

                                                    Page 2

```
 1      APPEARANCES:

 2

 3      For Plaintiffs:

 4           DILLON LAW GROUP APC

 5           (Appearing via videoconference)

 6           BY:  JOHN W. DILLON, ESQ.

 7           Gateway Road, Suite 105, No. 255

 8           Carlsbad, California 92009

 9           (760) 642-7150

10           jdillon@dillonlawgp.com

11

12      For Defendant:

13           ROB BONTA

14           ATTORNEY GENERAL OF CALIFORNIA

15           (Appearing via videoconference)

16           BY:  KATRINA UYEHARA, DEPUTY ATTORNEY GENERAL

17                JANE REILLEY, DEPUTY ATTORNEY GENERAL

18           1300 I Street, Suite 125

19           Sacramento, California 94244-2550

20           (916( 210-7867

21           katrina.uyehara@doj.ca.gov

22

23

24

25
```

Page  3

```
1                            INDEX

2    WITNESS                             EXAMINATION

3    MICHAEL D. JANICH

     Volume I

4

5

6    BY MS. UYEHARA                           5

7    BY MR. DILLON                            86

8

9

10                    DEPOSITION EXHIBITS

11   NUMBER            DESCRIPTION          IDENTIFIED

12   Exhibit A     Complaint for Declaratory and    10

13                 Injunctive Relief

14

15   Exhibit B     Rebuttal expert report           14

16

17   Exhibit C     Interview with Michael Janich    37

18

19

20

21

22

23

24

25

                                        Page  4
```

```
1              FIRESTONE, COLORADO; Thursday, February 8, 2024

2                          2:06 p.m.

3

4                     MICHAEL D. JANICH,

5     having been administered an oath, was examined and

6     testified as follows:

7                          EXAMINATION

8     BY MS. UYEHARA:

9         Q    Good morning.  My name is Katrina Uyehara, and

10    I am a Deputy Attorney General with the California

11    Department of Justice.  I'm joined by my colleague Jane

12    Reilley, who is also working on this case.  We represent

13    the defendant California Attorney General Rob Bonta in

14    this lawsuit.

15             We are here regarding the case Knife Rights,

16    Inc., et al., versus California Attorney General Rob

17    Bonta.  This is in the US District Court for the

18    Southern District of California, and the case number is

19    3:23-CV-00474.

20             Please state your full name for the record.

21        A    Michael Duane Janich.

22        Q    Have you ever taken a deposition before?

23        A    Yes, I have.

24        Q    How many times?

25        A    Two times that I recall.
```

Page 5

1        Q      In which cases?

2        A      One was testimony in front of a subcommittee of

3    Congress, and another was regarding a lawsuit against

4    Paladin Press, a former employer.

5        Q      Were both times as an expert witness or as a

6    party?

7        A      Both times were as a witness.

8        Q      On which topics have you previously testified

9    as an expert witness for?

10       A      One was with regard to the conduct of

11   operations investigating the losses of American POWs and

12   MIAs in Vietnam, Laos and Cambodia.  And then the other

13   was regarding a lawsuit which was a sexual harassment

14   lawsuit filed against my former employer.

15       Q      And only one of those testimonies were in

16   court; correct?

17       A      It was a deposition, but it was -- I was not

18   called on the stand in court.

19       Q      So I do not intend to ask you any trick

20   questions.  If you do not understand a question, please

21   let me know, and I will repeat and/or clarify it.  I say

22   this because if you answer a question, we will assume

23   that you understood it.

24            This is important because if for some reason

25   the answer to that question is used in trial, we are

                                              Page 6

1    with you versus a projectile weapon or something that

2    would be applied from a distance.

3         Q    Is my understanding correct that it focuses on

4    unarmed defense tactics against someone coming at you

5    with an edged or impact weapon?

6         A    That's correct.

7         Q    What inspired you to create the self-defense

8    method?

9         A    From the time that I started learning the

10   martial arts early on, the idea of facing somebody who

11   might be armed with a knife was one of the things that

12   was most concerning to me.  So a large portion of my

13   martial arts study was focused on being able to be

14   prepared for that particular threat.  And it's something

15   that has been a lifelong pursuit of mine.

16             After the attacks on September 11th, the fact

17   that edged weapons were used in the hijacking of the

18   planes that were used, I applied even more focus in my

19   training to develop the Counter-Blade Concepts system.

20        Q    And why were you primarily concerned with the

21   threat of edged weapons in particular?

22        A    It was just something that I felt was very

23   scary to me, something that I wanted to be prepared for.

24        Q    Were you personally threatened with an edged

25   weapon before the creation of CBC?

Page 31

1        A     No, I was not.

2        Q     In developing CBC, you analyzed hundreds of

3    criminal assaults with knives and other edged weapons;

4    is that correct?

5        A     That is correct.

6        Q     In your career, I assume you've also trained

7    many people who have had to defend themselves from

8    knives and other edged weapons; is that correct?

9        A     Yes.

10       Q     About how many people would you estimate you

11   have trained?

12       A     Hundreds.  I don't have an exact number.

13       Q     Despite training hundreds of individuals, is it

14   correct that you have not been able to identify a single

15   incident in which a switchblade was used to threaten or

16   physically attack another person?

17       A     Based on the research that I have done, that's

18   correct.

19       Q     And that is based on your research and your

20   experience with training other individuals; correct?

21       A     Yes.

22       Q     Do you know of an instance when a switchblade

23   was used for self-defense specifically?

24       A     No, I don't.

25       Q     In your expert opinion, do you believe it's

                                            Page 32

1    important for a person to be trained in how to use a

2    knife for self-defense before attempting to use a knife

3    in a real-life self-defense situation?

4         A    Yes.

5         Q    What type of training do you believe is

6    necessary?

7         A    I believe responsible training for the use of

8    any weapon, anyone who is going to carry a weapon in

9    self-defense, should have proper training to be able to

10   use that weapon effectively and safely.

11        Q    And what kind of training do you believe is

12   necessary?  Classroom training, drills, sparring?

13        A    It needs to be hands-on training that is

14   relevant to the application of that weapon in

15   self-defense.

16        Q    In paragraphs 31 and 32 of your rebuttal expert

17   report, you reference Mr. Escobar's statement that,

18   quote, bringing a folding knife into play under the

19   stress of a self-defense situation is difficult, end

20   quote; and that, quote, bringing a knife to bear in a

21   high-stress self-defense situation is difficult, end

22   quote.

23             Do you agree with both of these statements?

24   Yes or no.

25        A    Yes.

1      Q    Do you believe that wielding a knife can be
2    dangerous?
3      A    To who?
4      Q    In general.  Is the action of wielding a knife,
5    can that be dangerous?
6           MR. DILLON:  Objection.  Vague and ambiguous.
7           THE WITNESS:  You would have to clarify what
8    you mean by dangerous in that circumstance.  If you're
9    using a knife for self-defense, the capability to use
10   the knife to stop the attacker is the entire point.  So
11   from the attacker's point of view, then certainly there
12   would be danger involved.  But dangerous in this
13   context, I'm not sure exactly what you mean.
14   BY MS. UYEHARA:
15     Q    From a defender's point of view, wielding a
16   knife, can that be dangerous?
17     A    Yes.
18     Q    Can you explain why the quadricep is an
19   important target for knife defense?
20     A    The quadriceps muscle is responsible for the
21   mechanical function of extending the knee.  If that
22   muscle is severed, then the person loses the capability
23   to support weight on that leg, and it results in what I
24   call a mobility kill.  Essentially you take the person's
25   mobility away.  And when using a knife in self-defense,

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

1      again the context is primarily that you're defending

2      against a contact distant threat.  By taking the

3      person's mobility, you can create distance and create

4      safety and therefore stop the threat decisively and keep

5      yourself safe.

6           Q     Can you explain why the brachial nerve is

7      another important target for knife defense?

8           A     The median and ulnar nerves I believe are what

9      you are referring to.  The brachial nerve would be

10     different.  So the median and ulnar nerves are the

11     nerves that are primarily responsible for the control of

12     the motor functions of the arm.  By being able to sever

13     those nerves, what you do is you take away the arm's

14     capability to wield the weapon effectively, again

15     creating stopping power in a self-defense context.

16          Q     Would you say that when using a knife for

17     self-defense, the target is the underlying muscles and

18     nerves of the attacker?

19          A     It's one of the primary targets, yes.

20          Q     What else would you consider to be a primary

21     target?

22          A     In the Martial Blade Concepts system that I

23     teach, I have three levels of targeting.  The first

24     would be the mechanical aspects of the body, which would

25     be muscles and connecting tendons.  The second would be

```
 1    the nerves that would allow again the person to wield a
 2    weapon effectively, and then the third, which is an
 3    ancillary effect, would be blood loss, so major blood
 4    vessels which are typically co-located with the first
 5    two.
 6         Q    And did you list those three in order of most
 7    effective to least effective for self-defense?
 8         A    Yes.
 9         Q    Is it your opinion that knives are used for
10    self-defense?
11         A    Yes.
12         Q    Is it your opinion that when knives are used in
13    self-defense they're typically not used well?
14         A    My opinion is that with proper training knives
15    can be used well.  As far as a characterization that
16    they're typically not used well, that's inaccurate.
17         Q    So you would deny ever making a statement to
18    that effect?
19         A    Can you quote the specific statement that
20    you're referring to, please.
21         Q    "When knives are used in self-defense, they
22    typically are not used well."
23              MR. DILLON:  Objection.  Lacks foundation.
24    Vague and ambiguous.
25              THE WITNESS:  I'm not quite sure what context
```

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

1    that I made that statement.

2    BY MS. UYEHARA:

3         Q    I'll introduce now Exhibit C.  And I'll pull

4    that up on the screen.

5              (Deposition Exhibit C was marked

6         for identification by the court reporter.)

7    BY MS. UYEHARA:

8         Q    Can you see this document on the screen?

9         A    Yes.

10        Q    And have you seen this document before?

11        A    Yes.

12        Q    When did you recall last seeing it?

13        A    Just before this deposition.

14        Q    And do you recall this interview?

15        A    Yes, I do.

16        Q    Now, I am going to search for a specific

17   portion to show you.

18             Here the person interviewing you said:  "What

19   problems are in play when someone who defended him or

20   herself using a knife has to explain those actions in

21   court?"

22             You responded:  "The biggest problem in the

23   application of the knife in this way is that it is very

24   rare.  The court system more frequently sees people who

25   use knives feloniously in the commission of a crime, and

                                        Page 37

1     if knives are used in self-defense, they are typically

2     not used well."

3              Do you recall making the statement?

4        A    Yes, I do.

5        Q    And do you agree with the statement?

6        A    In that context, yes.

7        Q    What is the basis for your statement that the

8     court system more frequently sees people who use knives

9     feloniously in the commission of a crime?

10       A    When knives are typically -- when a situation

11    results in an incident being examined by the court,

12    typically it has to do with the felonious use of knives.

13    The use of knives in self-defense is much less common.

14       Q    And what evidence did you use to formulate that

15    opinion?  Did you review court records?

16       A    That was based primarily on the experience that

17    I have had in training law enforcement officers.  I have

18    also been involved in legal consultation for various

19    incidents involving knives, some of which were claimed

20    to be incidents of self-defense.

21       Q    So you did not review any court records to

22    formulate that opinion?

23       A    No, I didn't.

24       Q    And then what is the basis for your statement

25    that if knives are used in self-defense, they are

                                            Page 38

1    typically not used well?

2        A    What I mean by that is that it was -- the use

3    of a knife typically did not reflect proper training.

4        Q    And what would you describe as proper training?

5        A    Training that would allow you to use the knife

6    responsibly and ethically to be able to stop the threat,

7    consistent with the requirements of self-defense in

8    modern society.

9        Q    And then in your 50 years of studying

10   self-defense and edged weapons, have you ever used a

11   knife against a person for self-defense?

12       A    I've never had to injure another person with a

13   knife in self-defense.

14       Q    Generally, do you believe criminals do not have

15   preferences for weapons that are culturally understood

16   to be inherently frightening?

17           MR. DILLON:  Objection.  Vague and ambiguous.

18   BY MS. UYEHARA:

19       Q    You may answer the question.

20       A    In the context I recall that -- that statement

21   being made by Mr. Escobar.  Specifically that was his

22   assertion that that was a preference of criminals, and I

23   disagreed with that.

24       Q    So you do not believe that criminals have

25   preferences for weapons that are culturally understood

Page 39

1    that, quote, All automatic opening knives are merely a

2    type of folding pocket knife, end quote.

3            Would you consider out the front knives to be

4    folding pocket knives?

5        A    There would be a special category.  In general

6    terms, you would have side folding knives or folding

7    pocket knives.  You would also have out the fronts as a

8    special category.

9        Q    And would you consider switchblades to fall in

10   both the folding pocket knife category and the out the

11   front knives category?

12       A    Yes.

13       Q    Which category is more common for switchblades,

14   out the front knives or folding?

15       A    Historically, if you look at the number of

16   switchblades that have been produced throughout history,

17   the side folding -- the folding variety are more common

18   than the out the front.

19       Q    And you stated that switchblades can be quite

20   long in length; correct?  I'll rephrase that question.

21           What is the longest switchblade you own?

22       A    The longest would be 13 inches overall.

23       Q    And 13 inches would not fit in your pocket;

24   correct?

25       A    No.  That knife is a collector's item.  It

Page 56

1    ability to draw a knife.

2        Q    And why do you think individuals struggle with

3    drawing folding knives?  Drawing them open, I should

4    say.

5        A    It's like any new skill, it takes practice to

6    be able to master, especially as we introduce the type

7    of stress that you might experience if you were actually

8    attacked.

9        Q    Do you believe that individuals are concerned

10   about cutting themselves when drawing open the knife?

11       A    I think anyone handling a knife is concerned

12   with the potential of cutting themselves.

13       Q    Do you believe that concern is greater, though,

14   with a folding knife than opposed to like a fixed-blade

15   knife, the concern that in drawing the knife you might

16   cut yourself?

17       A    I think the opening methodology, when people

18   are unfamiliar with it, they might at first have a

19   concern, but again with proper training they overcome

20   that readily.

21       Q    Does your CBC method recommend automatic or

22   thumb pressure knives?

23       A    CBC is Counter Blade Concepts; so that's the

24   unarmed skills.  Martial Blade Concepts is the system of

25   using an edged weapon in self-defense.

                                                    Page 62

1      Q     Apologies.  MBC.

2      A     Yes, so MBC.  The reason I typically do not

3    recommend automatic knives, but the reason is that in

4    very few instances are automatic knives available with

5    matching training blades.  So a training knife is

6    necessary for proper training, and very few companies

7    have ever produced automatic knives as trainers.

8      Q     Can you describe what a training knife is and

9    what purpose it serves?

10     A     A training knife is essentially a knife that is

11   mechanically identical to the live blade version, the

12   sharpened version; but the blade is completely blunted,

13   so there is no sharp edge or no sharp point so you can

14   make safe contact with a training partner.

15     Q     And are those training knives usually the same

16   weight or handle as the original knife?

17     A     When properly produced, yes.

18     Q     And you stated that most automatic knives do

19   not have training versions?

20     A     Correct.

21     Q     Are training knives usually made by the same

22   manufacturer of the original knife?

23     A     Yes.

24     Q     And why do many automatic knives -- if you had

25   to guess, why do they not have training equivalents?

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

1          A      Training knives typically, from a commercial

2      perspective, are not as commercially popular.  They

3      don't sell as well as the live blade versions.  So the

4      idea of an automatic knife with a trainer, the cost is

5      usually the same as the live blade, and most people are

6      not willing to make that investment.

7          Q      And do most training knives -- what kinds of

8      knives often have training knife equivalents?

9          A      Knives that are specifically designed for

10     self-defense.  So if you have a knife designed -- for

11     example, the Yojimbo 2 has a matching training knife; so

12     it's optimized for self-defense.

13         Q      And so would you admit then most automatic

14     knives are not designed for self-defense?

15              MR. DILLON:  Objection.  Argumentative.  Lacks

16     foundation.  Speculation.

17              THE WITNESS:  If you look at the knife market

18     overall, what you'll find is that there are many knives

19     that are designed as -- and marketed as self-defense

20     weapons that also do not have trainers; but a commitment

21     to make a trainer is typically a choice of the

22     individual manufacturer, and even then it's a very, very

23     small part of the market, so it doesn't necessarily

24     reflect the suitability of knives for self-defense in

25     general.  It reflects the lack of commitment on the part

Page 64

1

2

3              I, the undersigned, a Certified Shorthand

4      Reporter of the State of California, do hereby certify:

5              That the foregoing proceedings were taken before

6      me at the time and place herein set forth; that any

7      witnesses in the foregoing proceedings, prior to

8      testifying, were administered an oath; that a record of

9      the proceedings was made by me using machine shorthand

10     which was thereafter transcribed under my direction; that

11     the foregoing transcript is a true record of the testimony

12     given.

13             Further, that the foregoing pertains to the

14     original transcript of a deposition in a Federal Case.

15     Before completion of the proceedings, a review of the

16     transcript was not requested.

17             I further certify I am neither financially

18     interested in the action nor a relative or employee of any

19     attorney or any party to this action.

20             IN WITNESS WHEREOF, I have this dates subscribed

21     my name.

22     Dated:  2/15/24

23

24     _____

               SHURI GRAY, RPR

25             CSR No. 3786

                                                    Page 88

**[& - actions]**

| & |
|---|
| **&**   89:23 90:9 |

| 0 |
|---|
| **00474**   1:8 2:7 5:19 |
| **02/08/2024** 89:5 |

| 1 |
|---|
| **1**   1:25 90:1 |
| **1,350**   13:12 |
| **10**   4:12 |
| **105**   3:7 |
| **11**   21:18,19 |
| **11th**   31:16 |
| **125**   3:18 |
| **13**   23:22 56:22 56:23 |
| **1300**   3:18 |
| **14**   4:15 42:17 |
| **150**   12:16 76:15 |
| **16**   17:9 |
| **16th**   89:3 |
| **19**   45:13 |
| **1950s**   66:22 |
| **1980**   17:1 |
| **1981**   17:6 |
| **1983**   15:25 |
| **1997**   17:21 |
| **19th**   27:25 |

| 2 |
|---|
| **2**   23:21 24:20 24:21 25:17 46:7 50:21 |

52:17,18,19
64:11 66:4
**2.5**   69:13,25 71:12
**2/15/24**   88:22
**20**   58:17 81:25 82:7,12,15
**2003**   18:1
**2009**   27:4
**2011**   27:5
**2017**   84:23
**2024**   1:17 2:16 5:1 89:3
**2025.520**   89:9 89:12
**210-7867**   3:20
**22**   14:22 55:14
**24**   9:13
**25**   58:6
**250**   76:21
**255**   3:7
**2:06**   2:15 5:2
**2:10**   46:13

| 3 |
|---|
| **3.2**   24:22 |
| **30**   55:25 73:7 90:1 |
| **300**   50:4 76:22 |
| **31**   33:16 |
| **32**   33:16 |
| **37**   4:17 |
| **3786**   1:23 2:18 88:25 |
| **3:02**   78:25 |

| 3:23 |
|---|
| **3:23**   1:8 2:7 5:19 |

| 4 |
|---|
| **4**   20:1,2,2 |
| **4:15**   2:16 87:4 |

| 5 |
|---|
| **5**   4:6 |
| **50**   16:19,22,23 39:9 45:15,23 |
| **51**   69:12 |
| **58**   24:13 |

| 6 |
|---|
| **60**   23:18 24:12 |
| **6209**   88:24 |
| **642-7150**   3:9 |
| **6449120**   1:24 |

| 7 |
|---|
| **760**   3:9 |

| 8 |
|---|
| **8**   1:17 2:16 5:1 |
| **86**   4:7 |
| **88**   1:25 |

| 9 |
|---|
| **916**   3:20 |
| **92009**   3:8 |
| **94244-2550** 3:19 |

| a |
|---|
| **ability**   9:14 26:11 54:3 61:13 62:1 70:24 71:2 |

73:3,17 86:20
**able**   7:25 9:2 10:14 22:14 26:15 31:13 32:14 33:9 35:12 39:6 49:2 54:3,18 62:6 65:18 70:4,25 71:3,4 73:5 78:4
**above**   89:6
**abrasive**   20:20 21:2
**absolute**   69:13
**academic**   76:24 85:7
**access**   77:18 78:2 86:21
**accessibility** 45:9
**accessible** 65:24 84:20,22 84:25
**accident**   25:14
**accommodate** 8:21
**account**   68:9
**accurately**   61:2
**act**   45:18
**action**   34:4 60:5,22,24 61:4 88:18,19
**actions**   37:20 47:17

**[activate - asked]**

**activate** 54:13
**active** 16:5
  17:15 47:16
**actively** 18:10
**acts** 15:11 85:4
**actually** 17:5
  27:14,23 50:9
  50:10 62:7
  72:22 74:13
**addition** 43:3
  85:9
**additional**
  13:16 16:12
**address** 54:10
**addressing**
  48:25
**adjacent** 71:4
**administered**
  5:5 88:8
**admit** 64:13
**advertise** 11:24
**affect** 9:13
  26:11 72:6
  86:20
**affected** 70:11
**affects** 77:12
**affirmatively**
  49:25
**afternoon** 9:3
**agency** 16:25
  17:6
**ago** 16:22,23
  45:15 47:3
  67:22

**agree** 28:23
  33:23 38:5
  45:7 55:7,13
  77:7
**agreed** 48:12
**agreement** 12:7
  12:9,11
**ahead** 19:8
  24:9 60:21
**al** 5:16 89:4
  91:1
**allow** 26:10
  36:1 39:5
  65:21
**allowed** 49:13
  49:15 51:17
  57:4
**alternate** 26:24
**ambiguous**
  34:6 36:24
  39:17 51:24
  70:16 85:16
**america** 68:8
**american** 6:11
  45:9 58:7,14
  67:24 82:3
**americans** 46:3
  46:6 59:2,3,10
  59:15 81:19,22
**analog** 71:21
  71:25
**analogous**
  47:10
**analysis** 40:10
  40:16 43:18,19

**analyzed** 32:2
  42:25 43:6
**analyzing** 43:1
**anatomical**
  71:1 77:22
  78:4
**ancillary** 36:3
**anecdotal**
  82:10
**angeles** 53:8
**answer** 6:22,25
  7:21,23 8:15
  8:16,23 9:14
  19:8,10 39:19
  83:7
**answers** 8:3
  46:20
**aorta** 78:9,10
**apc** 3:4
**apologies** 63:1
**apologize** 14:19
**appearances**
  3:1
**appeared** 21:19
**appearing** 1:15
  3:5,15 89:18
  90:7
**applegate** 75:4
  75:8
**application**
  33:14 37:23
**applied** 31:2,18
  72:23
**apply** 14:5

**applying** 17:5
**appreciate** 41:9
**approached**
  11:20
**approximately**
  12:24 23:18,21
  24:2,3,13 52:2
**area** 26:21
  44:11 53:2
**areas** 13:25
  26:5 45:17
  53:7,8
**argumentative**
  45:11 49:19
  64:15 82:11
**aristocracy**
  27:24
**arm** 35:12
**arm's** 35:13
**armed** 31:11
**army** 79:20
**arteries** 74:18
  74:19
**article** 30:5
**articles** 30:3,9
**arts** 16:16,18
  16:21 17:8,13
  31:10,13
**asian** 16:2,9
**asked** 11:20
  12:2 14:1
  28:13 46:19
  48:7 49:1,2
  75:2 83:1,20

Page 2

**[asking - benefits]**

**asking** 7:20,24
**aspect** 40:17
**aspects** 22:3,9
  22:13 35:24
  41:12
**assaults** 32:3
  42:19
**assertion** 39:22
**assist** 15:12
**assume** 6:22
  32:6 46:23
  67:23
**assuming** 57:10
**atlanta** 47:3
**attached** 84:3
**attachments**
  84:10
**attack** 32:16
  43:4,4 54:8
  70:21 73:5,18
**attacked** 62:8
**attacker** 30:25
  34:10 35:18
  70:15 71:2
  72:7,18,25
  73:3,21 77:5
  78:18
**attacker's**
  34:11
**attacks** 30:21
  30:23,24 31:16
  40:17 43:1,2
**attempted**
  53:20

**attempting**
  33:2
**attend** 15:22
**attending** 2:15
**attorney** 1:9
  2:8 3:14,16,17
  5:10,13,16
  88:19 89:4
  91:1
**authoritatively**
  54:10
**authors** 84:8
**auto** 25:14
**automatic** 12:6
  14:5 24:10
  50:4,8 52:6
  55:23 56:1
  57:3 62:21
  63:3,4,7,18,24
  64:4,13 65:12
  66:9 79:10,21
  80:3,4,7,22
  81:8,15,20,23
**autonomy**
  50:14,21
**availability**
  45:24 84:24
**available** 43:23
  45:2,6,16,25
  50:23 63:4
  67:5,22
**average** 45:9
  59:22 61:17
  67:24 68:5
  76:8,10,19,21

  82:3
**avoid** 22:15
**avoidance**
  22:14
**aware** 18:15
  47:14,20 51:13
  53:5 65:16
  76:23
**awareness**
  22:14

**b**

**b** 4:15 14:10
  90:1
**back** 12:2
  14:20 20:11,19
  27:23,24 46:12
  46:18 54:2
  66:22 67:5
  68:10 69:7
  73:1 75:10
  78:22,25 82:18
**background**
  15:18
**balisong** 30:11
  79:23
**base** 41:7,8,17
  42:14 45:21
  58:13 69:17,18
**based** 11:21
  32:17,19 38:16
  40:10,24 44:6
  57:23 58:4,24
  69:19 81:24
  82:4,7 85:17

**basic** 17:2
  50:24
**basically** 20:19
  22:7 27:16
  72:19 73:7
  75:1,8
**basis** 26:22
  38:7,24 55:20
  59:6 71:12
  76:1 81:20
**bear** 33:20
**began** 16:21
  17:5,8,18
  45:14
**beginning** 2:15
  46:19 61:14
**behalf** 2:14
**belief** 72:17,20
**believe** 11:3
  17:25 23:22
  32:25 33:5,7
  33:11 34:1
  35:8 39:14,24
  40:25 41:2,13
  41:18 45:4
  50:5 53:7
  54:25 55:5,21
  59:10,14 62:9
  62:13 68:4
  69:4 80:18
  83:15
**belt** 17:10
**beneficial** 60:3
**benefits** 60:17

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

[best - carry]

**best** 7:23 8:22
9:6,9 13:15
21:15,18 57:12
66:7
**beyond** 68:4
**bicep** 71:23
**biggest** 37:22
**bit** 22:2 73:24
82:18 84:1
**black** 17:9
50:21
**blackhawk**
21:9
**blacksmith**
69:2,8
**blade** 17:24
18:9 20:5,9,11
20:12,20 24:1
24:22,23,24
25:1,2,4,20
26:23 27:14,21
27:22 28:1
30:18 31:19
35:22 43:2
46:7 47:3
50:25 52:9
53:9,10 54:13
57:4,11,14
58:12 59:3,12
59:16 60:2,10
60:17 61:4,12
62:14,23,24
63:11,12 64:3
64:5 68:16,23
68:23,25 69:13

69:19,24 70:1
70:6,11,23,24
71:13 77:3,7,9
77:10,16 78:3
78:10,14 80:1
81:2,6,16
**blades** 20:22
21:9 52:10
60:5,7 63:5
68:14 76:25
77:24
**bleed** 74:20,20
75:22
**bleeds** 75:18
**blood** 36:3,3
72:10,11,14,17
72:20,25 73:6
73:8 75:17
**blunted** 63:12
**body** 35:24
73:14 74:18
**bonta** 1:10 2:9
3:13 5:13,17
89:4 91:1
**book** 72:16,18
72:19 73:24,25
74:12,13 76:2
**books** 29:14,20
74:13 84:18,20
85:1,10
**boss** 48:23
**boston** 69:23
**bought** 53:19
**boxes** 27:13

**brachial** 35:6,9
**break** 8:20,22
46:12,12 78:21
78:22
**breaking** 25:14
**breaks** 8:22
**brennan** 28:10
**bring** 60:5
**bringing** 33:18
33:20
**brings** 51:12
**british** 27:23
74:15,15,22
**broad** 53:23
79:17
**brought** 19:14
**buildings** 69:24
**built** 29:8
**business** 17:17
17:24 18:2
50:7
**butcher's** 71:19
**butterflying**
71:17

c

**c** 4:17 37:3,5
**ca** 89:9,12,20
**california** 1:2,9
2:2,8 3:8,14,19
5:10,13,16,18
12:5 18:12
19:5,13 24:5,6
24:12,14 26:19
46:4 48:25
49:21,23 50:1

50:6 51:4
52:20,23 53:2
80:24 81:1,6
88:4 89:4 91:1
**call** 34:24
**called** 6:18
20:18 24:20,23
68:18,20 71:15
72:18 74:7,11
74:14
**cambodia** 6:12
**camera** 21:19
**capabilities**
68:4
**capability** 34:9
34:22 35:14
77:13
**capacity** 11:14
17:12 72:1,4
**car** 25:9,11
**career** 16:16
32:6 44:6
**carlsbad** 3:8
**carry** 12:20
24:16,19 25:5
25:5,7,9 26:2
26:22,24,25
33:8 47:9,12
47:18 52:19
53:6 54:16
57:2,3,6,16
58:3,21 59:6,7
59:9,11,15
60:8 69:21,25
86:18

**[carrying - colonel]**

carrying  50:17
  81:20,22
case   1:8 2:7
  5:12,15,18
  11:1,12,19,23
  12:2,3,8,13,18
  12:23 13:13,16
  14:2,7,17
  18:13,16,19
  19:6,23 22:11
  28:5,9,18
  46:22 48:3
  49:8,10 69:20
  70:3 78:7
  88:14
cases   6:1 7:24
  60:7 61:22
  77:18 84:16
casual   82:23
categorically
  81:4
categories  59:8
  79:17
categorize
  25:25 79:17
category  56:5,8
  56:10,11,13
  59:20 79:10
  81:9
cause   21:3
  40:19 54:2
cbc   30:18,20,22
  31:25 32:2
  62:21,23

ccp   89:9,12
center   1:6 2:5
  25:12 71:18
century   27:25
certain   51:19
  53:5,8 77:24
  78:3
certainly   34:11
  57:1,2 84:25
certified   2:17
  44:8 88:3
certify   88:4,17
cetera   76:18,24
challenge   47:21
challenging
  47:17 61:15
change   26:10
  50:7 75:25
  80:16 91:4,7
  91:10,13,16,19
changes   8:6
  15:15
channel   21:16
characterizati...
  28:23 36:15
characterize
  42:8
charge   76:12
chicago   69:23
chinese   16:5,11
  17:3
choice   25:15
  64:21
choose   26:2,22
  40:8,22,23

65:18 73:15
chooses   40:14
  80:15
chores   27:11
chris   74:4,24
  75:12,24
cia   75:6
circle   46:18
circumstance
  34:8
circumstances
  7:19 41:3
cite   82:7
cited   84:7,11
  84:15 85:4
citing   15:3
  74:11 84:17,18
citizens   47:13
civil   89:19,20
civilian   76:10
claimed   38:19
clarify   6:21
  34:7 81:11
class   76:4,5,22
classes   12:20
  29:9 61:11
  65:11 71:15
  76:9,13 83:12
classified   52:15
classify   52:11
classroom
  33:12
clear   7:1
clearly   58:7,14

cliché   55:11
clients   76:20
  85:12
clipped   25:7
close   75:5
closed   57:21,23
  84:23
closely   11:11
clothing   58:2
club   17:13,16
cnc   67:16
coast   50:15,18
  50:19
coauthored
  72:16
code   89:9,12,19
  89:20
cohost   21:17
cohosts   21:20
colleague   5:11
collectible   23:4
  23:7
collecting
  45:14
collection
  23:15,16,24
  57:10
collector   45:22
collector's
  56:25
college   15:22
  15:24,25 16:6
  16:20
colonel   75:4,8

[colorado - contact]

| | | | |
|---|---|---|---|
| **colorado** 1:16 5:1 18:6 20:8 20:14 44:19 74:6 | **70**:2 **commonly** 42:19 **community** 82:14 | **complicated** 61:5 **compound** 70:17 81:10 85:15 | **configurations** 50:23 **congress** 6:3 **connecting** 35:25 |
| **combat** 21:10 75:5 | **companies** 18:7 18:23 19:21 21:8,12 63:6 | **compression** 24:25 | **consider** 13:19 13:21 25:22 28:9,25 29:2 |
| **combative** 72:23 | **company** 18:5 18:10 19:17 51:4,12,16 | **computer** 67:17 | 35:20 41:4,14 42:11 48:8 |
| **come** 43:16 46:12 75:14 78:21 | **compare** 66:23 67:15 | **concept** 76:4 **concepts** 17:24 18:9 30:18 31:19 35:22 43:3 61:13 62:23,24 69:19 70:2,6 | 53:21 56:3,9 59:23 69:19 80:9 82:9 |
| **comes** 59:14,17 68:3 70:23,24 73:2 | **compensated** 12:12 | | **consideration** 41:1,2 **considerations** 57:4 |
| **comfortably** 57:15 | **compensation** 49:10 | **concern** 54:11 54:20 55:3 60:11,13 61:1 62:13,15,19 | **considered** 23:5 |
| **coming** 31:4 **commandos** 74:15 | **competency** 8:25 | | **consistency** 26:8 |
| **comment** 8:5 **comments** 66:20 | **complaint** 4:12 9:22 10:7,12 10:19,22 | **concerned** 31:20 62:9,11 **concerning** 31:12 | **consistent** 39:7 43:19 **console** 25:12 |
| **commercial** 17:15,16,17 21:7 64:1 84:23 | **complete** 9:2 **completed** 12:10 89:7,17 90:6 | **conclude** 76:24 **conclusion** 19:7 24:7 43:16 44:4 52:21 | **construction** 66:24 67:2 **consult** 29:12 **consultation** 38:18 |
| **commercially** 27:4 64:2 | **completely** 63:12 | **condition** 9:8 **conduct** 6:10 43:15 | **consumers** 58:20,20 82:2 82:16 |
| **commission** 37:25 38:9 **commitment** 64:20,25 65:4 | **completing** 17:2 **completion** 88:15 90:10 | **conducted** 58:22 82:5 **confidence** 75:10 | **contact** 21:25 30:21,23,25 35:2 44:10 |
| **common** 38:13 55:11,11 56:13 56:17 68:8 | **compliant** 20:6 20:8 26:21 53:11 | | |

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[contact - deadly]**

63:14 89:9
**contacted**  11:3
11:9
**contemporary**
72:19 74:2
76:2
**context**  27:12
34:13 35:1,15
36:25 38:6
39:20 40:7
41:10 72:22,24
**contexts**  42:16
**continue**  72:7
73:5
**continuing**
73:18
**contrast**  69:1
**contribute**
83:22
**control**  35:11
55:10 67:17
**convenience**
55:17,22,24
58:8
**copy**  10:12,19
14:9,13 87:1
**cordial**  82:24
**correct**  6:16
13:8,14 18:23
21:13 25:18,19
28:7,18,19,24
29:22 31:3,6
32:4,5,8,14,18
32:20 46:24
48:20 51:9

52:17 56:20,24
63:20 65:6
71:10 72:12
77:5,16 78:12
81:15,16 83:19
84:14
**corrections**
89:14,15 90:3
90:4
**correctly**  53:9
**cost**  64:4
**counsel**  13:13
78:22 89:18,21
90:7
**counsel's**  84:5
**counter**  30:18
31:19 43:2
62:23
**countries**  19:20
**country**  26:5
51:9
**county**  1:6 2:5
**couple**  15:17
**course**  76:17,20
83:23
**court**  1:1 2:1
5:17 6:16,18
7:10,14 10:16
14:11 37:6,21
37:24 38:8,11
38:15,21 86:25
**create**  13:4
31:7 35:3,3
40:20 68:23
69:6 71:21

**created**  69:18
**creating**  35:15
68:13 70:1
**creation**  31:25
**credit**  16:6
**crime**  37:25
38:9 44:10
45:5,8
**criminal**  15:11
32:3 40:18
42:19 85:4
**criminals**  39:14
39:22,24 40:5
40:8,21 43:23
43:24
**critics**  55:12
**crude**  67:14
**cry**  67:4
**csr**  1:23 88:25
**culturally**
39:15,25
**culture**  16:9
**current**  18:25
50:7
**currently**  18:3
18:8,12,22
19:1,5 23:1,2
44:7,20 46:3,4
50:3 52:4
66:25
**curriculum**
74:10 75:25
**custom**  20:5
**cut**  62:16 68:20
68:22 71:3,4

72:6 77:10,13
77:17,22
**cutlery**  15:11
59:18 67:14
**cuts**  28:2 72:2
77:4
**cutting**  24:24
25:3,13 27:11
28:2,4 62:10
62:12 71:8
77:11
**cv**  1:8 2:7 5:19

**d**

**d**  1:14 2:13 4:3
5:4
**daily**  26:22
57:2 59:6,7,9
**damage**  77:15
**danger**  34:12
73:6 77:12
**dangerous**  34:2
34:5,8,12,16
77:8,14
**date**  12:22
13:12 89:16
90:5 91:24
**dated**  88:22
**dates**  88:20
**day**  61:23
76:22
**ddl**  1:8 2:7
**deadliness**
77:12
**deadly**  77:8

Page 7

**[dealers - determine]**

| | | | |
|---|---|---|---|
| **dealers**  82:2 | 32:23 33:2,3,9 | **denominator** | **derived**  16:7 |
| **death**  74:11,17 | 33:15,19,21 | 70:3 | **descending** |
| 74:21 | 34:9,19,25 | **denver**  75:13 | 78:9 |
| **decades**  67:22 | 35:7,15,17 | **deny**  36:17 | **descends**  78:13 |
| **december**  11:4 | 36:7,10,13,21 | **department** | **describe**  16:3 |
| 11:9 12:3 | 38:1,13,20,25 | 5:11 44:23 | 21:15 22:5 |
| 48:15,16 | 39:7,10,11,13 | **departments** | 24:21 27:10,19 |
| **decision**  84:5 | 40:11 46:8 | 44:18,21 | 39:4 42:5 47:6 |
| **decisively**  35:4 | 48:6 53:14,21 | **depend**  53:2 | 63:8 74:3 79:9 |
| 73:4 | 54:16,22 55:13 | 54:7 57:8 58:1 | 82:20 |
| **declarations** | 59:24,25 60:3 | 78:17 | **description** |
| 28:14 | 61:10 62:25 | **depending** | 4:11 |
| **declaratory** | 64:10,12,14,19 | 73:22 | **design**  13:23 |
| 4:12 | 64:24 66:1 | **depends**  78:6 | 20:2 21:13 |
| **deeply**  72:6 | 69:14 70:5,8 | 80:25 | 27:1,3,6 50:22 |
| 77:11 | 70:19 71:13 | **depiction**  42:6 | 52:1 67:21 |
| **defend**  26:11 | 72:10,15,18,24 | **depictions**  42:9 | **designed**  18:21 |
| 32:7 54:1 | 73:2,12 76:11 | **deploy**  54:4 | 19:2,4,11,16,18 |
| **defendant**  1:11 | 77:1 80:20 | 61:2,8 86:12 | 19:25 20:3 |
| 2:10,14 3:12 | 86:13,14,18 | 86:16 | 22:7 25:13 |
| 5:13 8:5 | **defenses**  30:20 | **deposition**  1:14 | 27:4,7,24 |
| **defended**  37:19 | **defensive**  13:24 | 2:13 4:10 5:22 | 30:19 50:17 |
| **defender's** | 72:21 74:8 | 6:17 8:1,6,10 | 51:20,21 52:5 |
| 34:15 | **defensively** | 9:17 10:2,4,15 | 57:14 60:24 |
| **defending** | 21:2 | 10:23 14:10 | 64:9,10,14,19 |
| 30:23 35:1 | **definition**  52:7 | 37:5,13 49:12 | 82:15 |
| **defense**  11:22 | 80:15 | 49:16 86:5 | **designs**  24:19 |
| 12:20 13:22,24 | **degree**  16:13 | 88:14 89:19,22 | 58:10 |
| 14:3 16:7,16 | 19:13 | 89:24 90:8,10 | **despite**  32:13 |
| 16:22 17:19 | **delica**  66:5 | **depot**  27:16 | **destructive** |
| 21:9,16,18,22 | **demonstration** | **depth**  57:24 | 72:1,4 |
| 22:1,4,9,13 | 71:15 | 58:5 77:4 | **detail**  22:16 |
| 25:16 26:3,7 | **demonstrations** | **deputy**  3:16,17 | **determine** |
| 27:8,20 30:19 | 71:14 | 5:10 | 12:17 |
| 30:22 31:4,7 | | | |

**[determined - easily]**

**determined**
89:18,22 90:7
**develop** 31:19
61:15,18 65:5
**developed**
50:15
**developing**
29:13 32:2
66:12 85:2
**development**
43:2
**differ** 26:6
**different** 21:24
22:13 29:15
35:10 42:16
45:23 50:1,10
50:12,23 54:9
59:7 65:4 66:7
67:1 68:12
75:19 77:23,24
80:21 81:3,3
**differentiated**
55:15
**differently** 8:3
68:10
**difficult** 33:19
33:21 45:16
**diffuse** 54:4
**diligence** 61:21
**dillon** 3:4,6 4:7
8:13,14 10:3
11:15 12:10
15:14 19:7
24:7,9 34:6
36:23 39:17

40:2 41:24
45:11 46:9
48:11 49:19
51:5,14,24
52:21 53:16
54:14,23 64:15
68:1 70:16
78:24 79:7,12
81:10 82:11
83:9 84:6
85:15 86:6,8
86:10,22,25
87:2
**dillonlawgp....**
3:10
**direction** 88:10
**directly** 29:18
48:23
**disable** 73:17
**disagreed**
39:23
**disassembled**
23:2
**discuss** 51:17
**discussed** 15:15
70:18 71:1
**discussion**
66:12 82:19
**disparity** 70:20
**disposed** 43:24
45:2
**disproves**
72:17,20
**distance** 21:25
30:21,24 31:2

35:3
**distant** 35:2
**district** 1:1,2
2:1,2 5:17,18
**document**
14:16,17,25
37:8,10
**documents**
9:23 13:6
29:24 43:15
84:4
**doing** 68:15
72:2 75:12
83:21
**doj.ca.gov** 3:21
89:2
**donated** 83:4
83:15
**doug** 47:2 49:1
49:5 82:22
83:20
**dowel** 71:18
**dozen** 18:21
52:2
**drafting** 13:10
84:2 85:7
**dramatic** 21:21
22:10,17
**dramatized**
42:10
**draw** 53:25
60:11 61:13,18
62:1
**drawing** 49:9
60:11,13,24

62:3,3,10,15
**drawn** 60:18
**drills** 33:12
**driving** 11:7
**drop** 19:19
72:5
**duane** 5:21
**duration** 76:17
**duty** 16:5
**dynamic** 70:22
**dynamics**
70:18,19

---
**e**
---

**e** 89:9,12 90:1
91:3,3,3
**earlier** 25:17
27:22 42:25
48:18 51:19
55:2 70:11,19
71:9 72:9
73:25 76:15
79:6 81:19
82:19
**early** 27:24
31:10 48:16
68:8
**earn** 19:1
**earned** 13:12
**earning** 17:9
**ease** 55:17,24
**easier** 60:5,11
**easiest** 65:18
**easily** 43:24
45:2 52:15

[edge - exhibits]

edge  24:24 25:3
  25:4 28:2
  63:13 77:11
edged  29:5
  30:21,23 31:5
  31:17,21,24
  32:3,8 39:10
  50:23 62:25
education
  16:12
effect  8:4 36:3
  36:18 70:25
  73:7
effective  36:7,7
  70:4 71:8
  72:17
effectively
  26:12 33:10
  35:14 36:2
  54:4 55:11
  61:19 77:17
effectiveness
  70:10
efficiency  27:7
  28:4
efficient  61:25
efficiently  61:2
efforts  47:9,24
  48:19
eight  24:3
  57:20
either  23:11
  28:13 48:16
  52:12 81:8
  85:12

element  54:5
elements  54:7
eliot  1:5 2:4
elite  21:10
emphasis  40:8
employed  18:8
employee  49:13
  88:18
employees
  69:23
employer  6:4
  6:14 10:5
  48:18 49:15,22
  51:8
employers
  18:11,15
employing  72:3
employment
  18:4
endura  20:1,2
  20:2 66:4
enforcement
  38:17 43:12,13
  43:21 44:3,5,8
  74:6,8,25 76:4
  76:6 85:12
engaged  83:2
engagement
  12:8
engineering
  67:20
enlisted  17:1
  75:13
entailed  48:24

entails  16:3
  71:16
entire  23:15
  34:10 51:22
  72:16
entirely  54:5
entitled  7:23
equation  59:23
equivalent  65:9
equivalents
  63:25 64:8
  65:15 66:10
era  74:14
errata  89:14,16
  90:3,5
escobar  28:6,20
  39:21 48:4
  67:11 84:14
escobar's  9:20
  13:2 15:1,8
  33:17 40:7
  55:5 66:20
especially  62:6
esq  3:6
essentially
  34:24 47:10,12
  48:25 63:10
  71:15 75:14
  76:16
estimate  7:20
  7:25 13:5,9,11
  13:15 22:22,23
  23:23,25 24:5
  24:12 32:10
  46:6 51:3

76:19 83:23
estimates  51:11
et  5:16 76:18
  76:24 89:4
  91:1
ethically  39:6
event  25:14
everyday  27:11
evidence  38:14
  41:7,17 42:14
  45:21 58:13
  69:17 71:11
  82:9
exact  11:7
  32:12
exactly  34:13
  83:15
examination
  4:2 5:7 86:9
examined  5:5
  38:11
examiner  75:13
example  64:11
  77:25 78:8
exception
  23:14
exceptions
  84:19
execution
  67:21
exhibit  4:12,15
  4:17 10:13,15
  14:10 37:3,5
exhibits  4:10
  84:3

[exotic - focused]

**exotic** 79:23
**expand** 85:20
**expenses** 76:18
**experience**
32:20 38:16
58:25 61:7
62:7 81:24
82:7,13 85:19
85:20
**expert** 4:15 6:5
6:9 11:21,24
12:8,10 13:2
13:20,21 14:6
14:13 15:19
21:17 28:5
29:2 32:25
33:16 42:17
45:13 46:2
48:5,13 49:2
86:11
**explain** 19:25
20:16 25:1
30:18 34:18
35:6 37:20
42:23 66:18
67:7
**explained**
43:22 48:23
**express** 73:19
**expression**
75:15
**extending**
34:21
**extensive** 29:14
58:24

**extra** 21:1
**extremely**
29:17 66:17

**f**

**facing** 31:10
72:25
**fact** 31:16
45:22 55:21
60:22 75:21
86:12,13,16
**factor** 40:13,18
**factors** 44:25
70:12
**fairbairn** 74:12
75:7,20 78:1,8
**fall** 49:21 50:2
52:6 56:9 80:9
81:9
**familiar** 41:14
41:22 47:3
49:4 54:17
**familiarity**
41:8 42:2
58:20
**far** 21:10 22:3
22:13 24:10
36:15 42:2
44:10 47:16
48:5 57:13
58:18 59:20,25
60:8 67:1,4,21
69:20 76:18
77:11 81:1
**favor** 83:20

**fear** 43:25 45:3
**february** 1:17
2:16 5:1 89:3
**federal** 45:18
67:5 69:23,24
88:14 90:1,8,9
**fee** 76:15,15
**feedback** 44:6
**feel** 8:2 9:5
47:17
**feeling** 82:16
**fell** 51:4
**felonious** 38:12
**feloniously**
37:25 38:9
**felt** 11:22 31:22
**female's** 58:2
**females** 57:25
58:1
**field** 13:19 29:3
**fields** 13:19,21
13:22 29:17
**fight** 47:9,15
**fighting** 74:13
**filed** 6:14 10:8
14:17
**filipino** 79:23
**final** 13:4 15:16
**financially**
19:22 88:17
**find** 27:15,16
45:16,24 47:11
64:18 72:5
**findings** 43:19

**finish** 20:21
**finished** 68:17
68:23
**finishing** 20:10
**firearms** 22:1
47:11
**firestone** 1:16
5:1
**firm** 11:15
**first** 10:25 11:2
11:20 16:21
17:7,8,9,18,20
22:10 35:23
36:4 45:14
47:2 48:9
50:14 54:12
62:18 69:18
75:16 79:9
83:2
**fit** 56:23 57:12
57:17
**five** 22:24 50:5
50:8,10 58:10
71:16 78:20
80:20
**fixed** 25:20
52:9,10 59:3
59:12,16 60:2
60:5,7,10,17
62:14
**flat** 68:19 69:10
**focus** 16:1
31:18 61:13
**focused** 31:13

Page 11

**[focuses - guard]**

**focuses** 28:5
31:3
**folded** 60:12
**folders** 52:13
**folding** 24:22
25:18 33:18
56:2,4,6,6,10
56:14,17,17
60:1,3,7 61:1,8
61:18 62:3,14
79:15,25
**follow** 13:3
46:20 79:5
**follows** 5:6
89:8
**force** 11:7 72:8
**forearm** 71:22
**foregoing** 88:5
88:7,11,13
**forge** 67:24
**forged** 68:11,14
**forging** 68:12
68:15,15 69:5
**form** 42:20
**formal** 16:7,19
29:9 43:17,17
58:24
**formed** 17:25
18:1
**former** 6:4,14
**formulate**
38:14,22
**forth** 88:6
**forward** 49:3

**found** 15:10
**foundation**
36:23 53:17
64:16 68:2
**founder** 20:3
**four** 22:23 24:2
57:14 80:20
**frame** 75:22
**frcp** 90:1
**frequently** 26:4
37:24 38:8
**friend** 74:5
82:23
**friendship**
82:25
**frightened**
41:20
**frightening**
39:16 40:1,6
40:10,22,24
41:5,15 42:12
**front** 6:2 56:3
56:11,14,18
**fronts** 56:7
**full** 5:20 28:2
48:14
**function** 34:21
55:23,23 60:6
**functional**
22:25 23:13
57:1
**functions** 35:12
**fundraiser**
83:17,21

**furnished**
68:25
**further** 67:7
88:13,17

**g**

**gain** 19:22
**garrison** 1:5
2:4
**gateway** 3:7
**general** 1:9 2:8
3:14,16,17
5:10,13,16
14:4 34:4
47:23 48:24
56:5 64:25
79:10 89:4
91:1
**generally** 39:14
43:19
**gentleman** 74:4
**gestures** 7:12
**getting** 17:18
49:7,9,16
**give** 9:6 10:18
86:1
**given** 44:7
88:12
**giving** 9:9
**glesser** 20:3
**go** 8:25 19:8
24:9 60:21
69:7 73:9 79:4
82:18
**goal** 72:21
73:11,12

**goes** 27:23
**going** 10:12,13
14:7 15:17
33:8 37:16
46:18 54:16
79:3,4,15
82:18 84:1
86:18
**golden** 18:6
**good** 5:9 27:19
46:13 82:16
**governing** 12:7
**graduate** 15:20
15:24
**graduated**
15:25
**grasp** 60:23
**gray** 1:22 2:17
86:24 88:24
**great** 8:25 28:4
**greater** 22:16
62:13 73:5
**grind** 20:21
**grinder** 20:10
**grinding** 20:9
68:17
**grooves** 20:19
20:23 21:5
**ground** 20:5
**group** 3:4
**grouse** 74:5,24
75:12
**guard** 50:15,18
50:19 74:16

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[guess - including]**

guess   7:6,22
  63:25
guys   66:1

**h**

h   91:3
half   20:14 51:2
  70:7,14 71:7
  72:6,12 76:25
  77:3 81:7,14
ham   1:6 2:5
hammering
  68:16 69:3
hand   20:10
  26:1 58:9,15
  59:3,11,16
  67:14,15 79:18
  81:22
handle   20:17
  50:16,20 60:23
  63:16 66:6
handled   89:8
handling   62:11
hands   33:13
  79:19
happen   27:14
  53:13,22
harassment
  6:13
hear   55:12 83:7
heard   46:22
heart   75:17,18
  78:12,13
heat   67:3 68:24
heavily   61:13
  75:17

held   72:20
help   83:1
helped   75:24
high   15:20
  33:21 66:17
higher   67:19,20
highly   23:13
  45:8
hijacking   31:17
historian   28:21
  28:25
historical   15:3
  15:5 29:23
  30:2,16 41:10
historically
  51:22 56:15
  77:23
histories   30:1
history   13:22
  15:4 16:9
  27:22 29:3,4,7
  29:13,15,19
  30:16 41:11,11
  56:16
hobbyists   68:5
holding   67:18
home   22:3,3
  27:16 67:25
  74:16
honestly   13:17
hosts   76:14
hour   12:16
  76:16
hourly   12:17

hours   9:13
  12:22,24,25
  13:11,16 61:24
huhs   7:11
human   71:21
  71:22,23
hundred   22:24
hundreds   32:2
  32:12,13 43:1
hypothetical
  53:17

**i**

idea   31:10 64:4
  69:9
identical   63:11
identification
  10:16 14:11
  37:6
identified   4:11
  74:17
identify   32:14
ii   72:23 74:14
  74:22 75:6,7
  75:11 78:1
illegal   18:12
  19:5,13 24:6
  24:11,13 81:5
imagine   69:1
impact   28:22
  30:24 31:5
implement
  54:16
important   6:24
  26:8 33:1
  34:19 35:7

imported   19:12
  19:20 52:14
  66:21
inaccurate
  36:16
inappropriate
  72:24
incapable
  73:18
incapacitated
  75:23
inch   24:22 53:9
  57:14 67:19
  69:13 71:12
  76:25 77:3
inches   20:14
  23:21,22 24:2
  24:3 46:7 51:2
  56:22,23 57:17
  57:20,23 69:25
  70:7,14 71:7
  72:6,11,12
  78:15,16 81:7
  81:15,17
incident   32:15
  38:11
incidents   38:19
  38:20
include   59:18
included   21:23
  21:24 30:5
  84:8 89:14
  90:3
including   21:25

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[income - jurisdiction]**

**income**  19:1
**incomplete**
  53:16
**incorporate**
  80:15
**independent**
  85:11
**index**  4:1
**indicated**  42:18
**individual**
  64:22 68:16
  86:12
**individuals**
  29:20 32:13,20
  41:13 61:7
  62:2,9 85:12
  85:23
**industry**  81:25
  82:8 85:13
**inexpensive**
  43:23 45:1
**inflict**  77:15
**influenced**
  75:17
**information**
  14:24 22:8
  30:5 51:13,15
**inherent**  77:12
**inherently**
  39:16 40:1,6
  40:22,23 41:5
  41:12,15 42:12
  77:14
**initiate**  72:11

**injunctive**  4:13
**injure**  39:12
**injuries**  73:20
  73:21
**injury**  21:3
  40:19 60:12,15
  73:23
**inspired**  31:7
**instance**  32:22
**instances**  61:10
  63:4 70:13
**instilling**  75:10
**institute**  16:8
**instruction**
  22:2
**instructional**
  21:23 22:8,16
  83:16
**instructor**
  21:22 74:7,9
  75:5
**instructors**
  44:8
**instructs**  8:15
**intelligence**
  16:25
**intend**  6:19
  28:16
**intent**  40:18
  83:18
**interchangea...**
  80:5,8
**interest**  45:23
  65:11

**interested**
  76:11 88:18
**international**
  19:16
**internationally**
  51:9
**internet**  84:17
**interpretations**
  80:13
**interrupt**  7:15
**interview**  4:17
  37:14 44:4
  85:23
**interviewing**
  37:18
**intimidated**
  41:19
**intimidating**
  40:9 41:12
**intimidation**
  40:12,13,17,20
  40:24
**introduce**  37:3
  62:6
**invest**  86:19
**investigating**
  6:11
**investment**
  64:6
**involve**  16:16
  22:19
**involved**  10:25
  11:2,2 30:15
  34:12 38:18
  53:24 65:22

  75:19
**involvement**
  18:15,18
**involving**  38:19
**iron**  68:7
**issue**  18:13
  19:6,23
**issues**  26:23
**italian**  66:22
  67:13
**item**  56:25

**j**

**jane**  3:17 5:11
**janich**  1:14
  2:13 4:3,17 5:4
  5:21 19:10
  46:18 79:3,14
  86:4,11,24
  89:5 91:2
**january**  48:16
**jdillon**  3:10
**jes**  1:8 2:7
**jessie**  44:15
**jim**  1:5 2:4
**jimping**  20:18
**job**  1:24 16:5
  89:5 91:2
**john**  3:6 44:15
**john's**  44:16
**join**  48:19
**joined**  5:11
**jumbo**  57:14
**jurisdiction**
  26:9,18 57:8

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[jurisdictions - known]**

**jurisdictions**
20:6 26:14
44:9 57:3 60:9
**justice**   5:11

**k**

**kaagan**   1:5 2:4
**katrina**   3:16
5:9 89:1
**katrina.uyehara**
3:21 89:2
**keep**   35:4
**key**   73:4 77:5
**keychain**   23:20
**kill**   34:24
**kind**   23:11
24:18 29:12
33:11 52:14
79:9,17
**kinds**   30:8 64:7
**kitchen**   15:10
15:10 42:20
43:6,7,22 45:1
45:8,9 59:18
59:22 85:4,10
**knee**   34:21
**knife**   1:5 2:4
5:15 18:5,22
19:11,14,16
20:7,13 21:1,7
23:9,12,13
24:16,22,25
25:5,9,13,15,18
25:20,22,25
26:1,6,16,20,22
26:24,25 27:1

27:3,15,17,19
27:20 31:11
33:2,2,18,20
34:1,4,9,10,16
34:19,25 35:7
35:16 37:20,23
39:3,5,11,13
40:17 42:12,19
42:20 43:1,6,7
45:22 46:23
47:4,6,25
48:25 49:1,4
50:14,15 51:12
52:16,19 53:6
53:25 54:1,13
54:21 56:2,10
56:25 57:1,6
57:10,11,17,20
58:7,14,16,17
58:20 59:20
60:2,4,12,13,14
60:23 61:8,14
61:18 62:1,10
62:11,14,15,15
63:5,8,10,10,16
63:22 64:4,8
64:10,11,17
65:4,8,8,15,17
65:18 66:10,24
68:4,14,25
69:14,21 70:5
70:10,14 71:7
72:2,4,10,11,19
72:21 74:2
76:2 77:16

78:10 79:10,20
79:20,23 81:25
82:2,14,19
83:3,4,12,16
85:10,13 89:4
91:1
**kniferights.org.**
11:6,8
**knives**   11:22
12:6 13:22,23
14:3,4,5 15:4
15:10 18:12,21
19:2,4 21:10
21:13,25 22:19
22:21,25 23:4
23:4,7,15,16
24:6,10 26:10
30:11,12 32:3
32:8 36:9,12
36:14,21 37:25
38:1,8,10,12,13
38:19,25 40:11
41:14 42:15
43:22 45:1,8
45:15,24,25
47:10,13,19,22
49:22 50:1,4,4
50:8 51:3,8,19
51:20 52:1,5,9
55:16 56:1,3,4
56:6,7,11,14
57:4 58:8,15
59:2,4,11,12,15
59:16,22,23,25
60:1,10,17

61:1 62:3,22
63:3,4,7,15,18
63:21,24 64:1
64:7,8,9,14,18
64:24 65:5,12
65:19,25 66:9
66:17,24 67:8
67:21 68:7,18
70:7 77:7,8,10
79:11,16,16,18
79:21,22 80:2
80:4,14,16,19
80:21,21 81:9
81:13,14,20,23
81:23 82:1,15
85:4
**know**   6:21 7:2
7:22 8:20
13:17,17 26:15
32:22 44:18
46:5,10 47:1
47:16,23 48:22
51:6 77:2
**knowledge**   7:7
11:21,22 22:18
29:7,13,19
42:15 52:23
58:16 85:18,20
**knowledgeable**
29:6,17
**known**   11:13
82:22

**[l.p. - lot]**

| l |
|---|

**l.p.**   1:6 2:5
**lack**   64:25
**lacks**   36:23
   53:17 64:15
   68:1
**language**   16:7
   17:2
**languages**   16:8
   16:10
**laos**   6:12
**large**   31:12
**largest**   23:22
   57:15
**laser**   68:20,22
**lashing**   71:18
**law**   3:4 11:15
   20:15 38:17
   43:12,13,21
   44:3,5,7 46:4
   49:1,21 50:1
   51:4 52:24
   53:1 67:6 74:5
   74:8,25 76:4,5
   80:15 81:2
   85:12
**laws**   26:6,20
   47:17,21 53:1
   53:12 81:3
**lawsuit**   5:14
   6:3,13,14
**lawyer**   8:13
**leader**   46:23
**learn**   16:10
   17:3

**learning**   29:18
   31:9
**leave**   76:14
**leg**   34:23
**legal**   19:7 24:7
   38:18 47:17
   48:5 52:19,21
   53:8 57:3,11
   60:8 69:20,20
   80:13,24 81:4
   89:7
**legality**   53:1,11
   80:25
**legalize**   12:6
**legally**   20:6,8
   26:21 53:11
   69:25
**legislatures**
   47:21
**legitimate**
   41:11 86:14
**length**   20:5,13
   23:23 24:3
   26:23 50:25
   53:9,10 56:20
   57:4,11,21
   69:25 70:10,23
   70:25 78:3,4
   78:11,14 81:2
   81:16
**lengths**   23:19
   24:1 77:8,9,10
**lethal**   71:5 72:8
**levels**   35:23
   65:4

**library**   15:5
   29:14
**life**   33:3
**lifelong**   31:15
**lightweight**
   66:4,5
**likely**   73:1
**limb**   71:22
**limbs**   71:3
   73:13
**limit**   47:18 53:9
**limited**   58:4
   84:24
**line**   89:15 90:4
   91:4,7,10,13,16
   91:19
**linguist**   16:6
**links**   15:8
**list**   21:7 36:6
   50:12 51:20,22
**listed**   13:25
   44:25
**literary**   15:3
**litigation**   12:4
   48:20
**little**   73:24
   82:18 84:1
**littleton**   74:6
**live**   24:5 63:11
   64:3,5
**liveleak**   43:12
**llc**   17:24,25
   18:10
**located**   36:4
   57:9

**location**   80:25
**lock**   24:24,25
**locked**   89:12
   90:1
**lodging**   76:18
**long**   23:21
   56:20 61:17
   72:20 81:7
**longer**   46:7
   73:4,9 75:21
   77:7,10,11,16
   81:7
**longest**   56:21
   56:22 57:6
**longmont**
   44:19
**look**   45:24
   52:22 54:6
   56:15 64:17
   67:9 68:14
   69:22 70:20,20
   75:1 77:23
   79:15 80:13
**looking**   24:1
   43:3,5 81:25
**los**   53:8
**lose**   73:7
**loses**   34:22
**loss**   36:3 72:10
   72:11,14,17,20
   72:25 73:6
   75:17
**losses**   6:11
**lot**   84:17

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[lots - method]**

| lots | 67:15 |
| lower | 71:23 |

**m**

machine  88:9
machining
67:16,17 68:23
made  15:2 37:1
39:21 63:21
67:13,14,16
68:7,10,11,18
88:9
magazines  30:3
mail  27:13
major  16:3
36:3 74:18
majority  13:1
23:1,24 43:6
make  7:25 8:4
8:6,14,17 20:5
20:7 22:14
26:21 30:25
63:14 64:6,21
67:24 77:4,14
89:14 90:3
makes  27:19
making  7:1
36:17 38:3
42:21 44:1
45:19 53:11
55:18 68:3
males  57:22
man  71:15
mandarin  16:5
16:11 17:3

manual  26:1
52:12,12 55:23
79:11
manually  58:11
79:16
manuals  74:15
manufacture
18:11 19:2
67:9
manufactured
18:22,24 82:15
manufacturer
63:22 64:22
65:1
manufacturers
65:4 66:25
manufacturing
13:23 67:10
manuscript
76:1
marked  10:15
14:10 37:5
market  52:3
58:16,17 64:17
64:23 65:21
marketed
64:19
marshall  70:1
martial  16:16
16:18,21 17:8
17:13,24 18:9
31:10,13 35:22
61:12 62:24
69:19 70:6

master  21:9
62:6 74:8
master's  16:13
matching  63:5
64:11 65:19,20
66:5
materials  67:3
67:20 84:17
math  13:14
matter  21:17
53:10 55:21,24
57:16 61:21,24
75:21 77:19
86:17
matters  7:7
maximum
57:22 69:24
mbc  63:1,2
65:7,11 66:1
71:14 72:3
73:19 74:25
76:4,20 77:18
mean  27:10
34:8,13 39:2
40:3 42:5
66:18,19 67:7
73:13 77:20
meant  20:24
mechanical
28:4 34:21
35:24 60:6
61:3 77:13
79:25
mechanically
63:11

mechanics  43:4
mechanism
24:25 52:15
79:24
mechanisms
79:22
media  42:2,5
median  35:8,10
medical  9:8
75:13
medically
73:22 74:23
75:9
medications
9:12
medium  24:1
meet  25:4
meeting  82:23
member  27:23
47:25
members  83:13
mentioned
25:17 27:21
42:25 71:9
73:25
mentors  75:4
mere  54:1
merely  56:1
met  47:2
metalworking
68:8
method  31:8
62:21 65:18
68:19 69:5
73:15

Page 17

**[methodology - occupational]**

**methodology**
21:23 61:22
62:17 65:21
67:10,15
**methods** 40:12
42:24
**mias** 6:12
**michael** 1:14
2:13 4:3,17 5:4
5:21 89:5 91:2
**military** 16:5
16:24 17:1,4
72:23 74:22,22
**mill** 69:11
**miller** 1:5 2:4
**mills** 69:6
**mine** 31:15
74:5
**minimum**
69:14 71:13
76:25 78:3
**minority** 41:3
**minute** 46:12
78:20
**misconception**
55:12
**misstates** 40:2
54:23
**mobility** 34:24
34:25 35:3
**model** 50:24
**models** 23:20
50:10,11,12
51:1

**modern** 39:8
67:4,23 68:10
68:13 75:14
**modified** 20:7
**modify** 20:4
**moment** 10:18
44:17
**moot** 19:13
**morning** 5:9
**motion** 12:5
**motor** 35:12
**move** 49:3
**movies** 42:6,7
**municipal**
53:12
**municipalities**
52:25 69:22
81:3
**muscle** 34:20
34:22 71:24
**muscles** 35:17
35:25 71:4
77:5

**n**

**name** 5:9,20
18:2,10 44:16
65:25 74:4
84:8 88:21
**names** 44:13
**narrow** 65:20
**nash** 30:3
**national** 17:6
**nature** 26:24
29:5 41:20
54:7 58:23

59:19 73:23
80:16 83:17
**nearby** 44:9
**necessarily**
64:23 73:1
77:13 80:16
**necessary** 33:6
33:12 63:6
77:4 89:14
90:3
**need** 8:9,19
14:19 78:3
86:19
**needs** 33:13
54:17
**negate** 86:13
**neither** 88:17
**nerve** 35:6,9
**nerves** 35:8,10
35:11,13,18
36:1 71:4,8
73:14 77:5
**network** 43:13
**never** 11:14
39:12 74:23
**new** 62:5
**nine** 12:24 24:3
52:11
**no.6449120**
89:5 91:2
**non** 7:12 23:5
**north** 1:6 2:5
**notating** 89:15
90:4

**noted** 87:4
**notes** 8:4 78:21
86:2
**notified** 10:5
**novelty** 23:12
**nra** 47:11
**number** 4:11
5:18 11:13
32:12 47:2
50:4 56:15
75:13 84:16
89:15 90:4
**numbers** 59:19
**numerical**
67:17

**o**

**oath** 5:5 88:8
**object** 41:8
61:3
**objection** 19:7
24:7 34:6
36:23 39:17
40:2 41:24
45:11 46:9
49:19 51:5,14
51:24 52:21
53:16 54:14,23
64:15 68:1
70:16 79:12
81:10 82:11
83:9 84:6
85:15
**objections** 8:14
**occupational**
17:5

[offer - participants]

| offer 28:16 | 81:23 | order 36:6 78:2 | p |
|---|---|---|---|
| **offered** 83:12 | **openly** 25:6 | **ordinary** 42:12 | **p.m.** 2:15,16 |
| 83:24 | **operate** 18:9 | 55:16 | 5:2 87:4 |
| **offers** 28:3 | 54:3 80:11 | **organization** | **page** 14:22 |
| **office** 89:11 | **operated** 17:14 | 17:22 47:7,8 | 89:15 90:4 |
| **officer** 74:6 | **operation** | 82:20,22 83:5 | 91:4,7,10,13,16 |
| **officers** 38:17 | 79:25 | 83:19 | 91:19 |
| 43:21 44:3,6,8 | **operational** | **organizations** | **pages** 1:25 |
| 44:13 76:6 | 23:5,9 | 47:12 | 89:14,17,17 |
| **official** 11:14 | **operations** 6:11 | **organs** 78:5 | 90:3,6,6 |
| **officially** 83:2 | **operative** 10:22 | **original** 9:20 | **paid** 17:18 |
| **okay** 7:22 | **opine** 28:13 | 9:22 13:2 15:1 | 29:23 30:1,4,6 |
| 10:25 46:14,21 | **opinion** 32:25 | 21:18 50:16,22 | 49:7,11,16 |
| 78:16,24 79:8 | 36:9,12,14 | 63:16,22 88:14 | **paladin** 6:4 |
| 79:9 81:19 | 38:15,22 41:7 | 89:10,21 | 84:23 |
| 84:1 | 41:17 42:14 | **oss** 75:5 | **paper** 75:24 |
| **old** 17:9 | 45:21 46:2 | **outdoor** 21:16 | 76:1 |
| **once** 8:1 41:9 | 55:20 58:13 | **outside** 83:9 | **papers** 76:24 |
| 48:11 60:23 | 59:1 69:13,17 | **overall** 23:21 | 82:4 85:7 |
| 74:3 | 71:12 72:14 | 23:22 24:2 | **paragraph** |
| **ones** 13:25 | 75:3 80:10 | 41:10 56:22 | 42:17 45:13 |
| 21:11 67:4 | 81:21 86:11 | 64:18 | 55:14,25 58:6 |
| 77:25 | **opinions** 14:1 | **overcome** | 69:12 |
| **online** 15:6,7 | 28:6,10,17,18 | 62:19 | **paragraphs** |
| 43:11 | **opportunity** | **overriding** 81:2 | 33:16 |
| **open** 58:12 | 8:2,8 | **overseas** 26:5 | **part** 11:4 17:13 |
| 61:5 62:3,10 | **opposed** 62:14 | **overturn** 47:21 | 27:24 43:1 |
| 79:16,19 | **opposing** 78:22 | **own** 15:16 | 52:13 61:12 |
| **opened** 55:17 | **optimized** | 22:21 29:8,10 | 64:23,25 73:14 |
| 58:8,15 59:2 | 64:12 | 46:3 47:13 | 74:21 |
| 59:11,15 | **option** 60:9 | 52:20 55:6 | **participant** |
| **opening** 26:1 | **options** 22:12 | 56:21 59:2,3,5 | 76:8,10 |
| 27:13,13 52:12 | **orange** 50:16 | 67:25 | **participants** |
| 52:13 56:1 | 50:20 | **ownership** 59:7 | 2:15 65:12 |
| 62:17 79:18 | | 59:14,17 | |

**[participate - preference]**

participate
  12:9 48:13
particular
  31:14,21 40:15
  70:23,25
particularly
  28:21
partner  63:14
parts  53:5
party  6:6 88:19
passage  45:18
past  82:23
pdf  89:12 90:1
penalty  14:21
  89:16 90:5
pending  8:23
  12:4
people  29:17
  32:7,10 37:24
  38:8 41:22,25
  43:18 58:18
  59:23 61:24
  62:17 64:5
  65:17 76:5
people's  47:18
percent  73:7
percentage
  24:5
perches  21:1
perfectly  25:3
period  82:15
  89:18 90:7
perjury  14:22
  89:17 90:6

permanent
  73:20
permission
  49:2,3
person  32:16
  33:1 34:22
  36:1 37:18
  39:11,12 40:14
  54:8,9,11,22
  55:4 61:18
  70:12,13,15
  73:7 74:20
  77:15
person's  34:24
  35:3 61:21
personal  7:7
  27:8 42:2 48:6
  57:13,16 85:18
personally
  31:24 43:17
  75:7 83:21
personnel
  43:14
persons  85:13
perspective
  64:2
pertains  88:13
petition  75:25
ph.d.  16:13
physical  30:25
  54:6 73:21
physically
  32:16 73:13,17
piece  69:2

pivoting  61:4
place  26:7 88:6
plaintiffs  1:7
  2:6 3:3 10:8
  13:13 14:7
planes  31:18
plastic  71:20
play  33:18
  37:19
player  21:20
please  5:20
  6:20 7:12 8:20
  23:8 36:20
  81:11 87:2
plus  50:4 76:17
pocket  25:7,8
  42:12 55:16
  56:2,4,7,10,23
  57:7,12,18
  58:4,5 79:20
pockets  57:24
  58:2
point  8:19
  19:13 28:3
  34:10,11,15
  48:9,13 61:24
  63:13 73:8
  75:22
points  66:7
policy  51:16
polling  85:11
pollock  44:15
polls  58:23
popular  64:2
  82:1

pork  71:15,16
portion  31:12
  37:17 71:23
position  58:12
  61:5
possess  47:19
possession
  47:10
possibility  54:5
possible  41:16
  41:18
potential  54:2
  60:12,14 62:12
pouch  50:17
pounds  71:17
power  28:2
  35:15 73:19
pows  6:11
ppct  74:7 75:24
practice  50:7
  61:15 62:5
  65:8
practices  26:11
precision  67:2
predecessor
  75:6
preemption
  52:24 81:1
prefer  20:21
  43:23 57:15
  58:7,14,18,21
  81:19,22
preference  21:4
  39:22 57:13,16
  82:3

**[preferences - quality]**

**preferences** 39:15,25 40:6 82:14
**preferred** 25:15 52:16 72:21
**premise** 22:5 74:3
**preparation** 10:23 13:6 85:21
**prepare** 9:17
**prepared** 31:14 31:23 53:25 85:17
**preparing** 10:3 10:10 13:2 14:25 15:15 85:24
**present** 10:12
**presentation** 54:1
**presented** 22:2
**preserving** 30:16 47:12
**press** 6:4 84:23
**pressure** 58:11 62:22
**prevail** 57:5
**prevalence** 45:7
**prevalent** 40:18 43:7 60:1

**prevent** 9:9
**previously** 6:8 71:2
**price** 66:7
**primarily** 14:3 21:12 27:7 29:10,20 30:10 31:20 35:1,11 38:16 40:12,19 42:1,6 43:9 47:4 53:10
**primary** 15:7 18:3 35:19,20 40:14,25 47:14
**prior** 88:7
**priority** 52:24
**privilege** 29:16
**privileged** 51:14 83:10 84:6
**probably** 57:22 76:21
**problem** 37:22
**problems** 37:19
**procedure** 89:19,20
**procedures** 7:4 8:11 10:4 42:23
**proceed** 24:8
**proceedings** 88:5,7,9,15
**process** 61:6 68:12,13,15

**processes** 68:23
**produced** 19:19 21:10 56:16 63:7,17 66:2,25 69:10
**produces** 50:3
**product** 30:6
**production** 18:25
**products** 58:19
**professional** 12:21
**professionally** 17:11 58:17
**profile** 24:23 25:1,2 27:21 28:1
**prohibited** 46:4
**projectile** 31:1
**prominent** 45:4
**proofread** 13:4
**proper** 33:9 36:14 39:3,4 53:14 54:17 55:9 62:19 63:6
**properly** 60:24 61:21 63:17 86:19
**provide** 7:13 9:2 14:1 20:25 22:8,16 40:19 43:17
**provided** 15:8 43:14 48:4,14

89:19 90:8
**providing** 48:8 84:9
**public** 17:21,22
**publication** 30:4
**publicly** 25:6 84:20,25
**published** 84:18,21,22
**pull** 14:20 37:3 54:12 59:22
**punctuated** 22:15
**purchase** 58:11 59:24
**purchasing** 58:18
**purpose** 20:23 59:21 63:9
**purposes** 23:10 66:1
**pursuit** 31:15
**put** 10:13 14:7
**pwgg** 1:6 2:5

**q**

**quadricep** 34:18
**quadriceps** 34:20 71:24
**qualifications** 15:18
**qualified** 17:4
**quality** 66:16 67:1,3,8,9,20

Page 21

**[quality - relied]**

67:20
**quantify** 72:1
**quantifying**
72:3
**quarters** 81:18
**question** 6:20
6:22,25 7:3,20
7:23 8:15,16
8:23 39:19
53:23 56:20
86:8
**questions** 6:20
7:13,21 8:25
9:14 15:17
46:19,20 78:20
78:23 79:5,5,7
86:3,6,22
**quickly** 60:14
75:18
**quite** 22:2 29:5
36:25 56:19
**quote** 33:18,20
33:20,22 36:19
43:22 45:14
56:1,2 58:7,10
58:14,14 59:2
59:3 66:15
69:13

**r**

**r** 91:3,3
**r&s** 90:1,9
**range** 23:20
24:1
**rapid** 75:17

**rare** 37:24
**rate** 12:15,17
12:19,20 49:17
75:17,18
**reach** 44:4 78:4
**read** 29:21
**readily** 26:13
43:23 45:6,16
45:25 61:16
62:20 65:22
**reading** 29:11
89:23 90:9
**real** 33:3
**realities** 75:2
**realize** 41:9
**really** 61:20
**reason** 6:24 9:5
40:14 45:4
60:2 63:2,3
91:6,9,12,15,18
91:21
**reasons** 45:3
**rebut** 28:10
**rebuttal** 4:15
13:3 14:6,13
15:3 33:16
42:17 45:13
48:8
**rebutting** 28:6
**recall** 5:25
11:10 18:1
30:8 37:12,14
38:3 39:20
42:21 44:1,17
45:19 48:17

53:8 55:18
69:15 78:14
83:25 85:9
**received** 12:9
**recess** 46:16
79:1
**recognize**
14:16
**recognizing**
24:4
**recollection**
7:24
**recommend**
62:21 63:3
65:7,14 66:1
70:7,14
**recommendat...**
66:3,8
**recommended**
78:2,9
**record** 5:20 7:1
7:11,14 24:4
88:8,11
**recording**
30:15
**records** 38:15
38:21
**reference** 33:17
**referenced** 89:6
**references** 15:2
**referring** 35:9
36:20 67:11
77:25
**reflect** 39:3
64:24

**reflects** 64:25
**reflexes** 26:12
**regard** 6:10
15:8,10 26:23
28:21 29:4
47:9 81:2 85:3
**regarding** 5:15
6:3,13 12:5
15:4 22:9
**regardless**
27:11 41:20
**regular** 44:10
49:9,17
**reilley** 3:17
5:12
**related** 16:8,19
28:17 45:8
66:21
**relating** 16:9
**relationship**
82:20,21
**relative** 88:18
**relatively** 60:25
**released** 27:5
89:21
**relevant** 11:23
33:14
**reliability** 26:7
60:19 73:16
**reliable** 61:25
70:5 73:15
**reliably** 73:4
**reliance** 85:13
**relied** 71:12
84:2,14 85:7

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

**[relied - rolling]**

85:10
**relief** 4:13
**rely** 46:6 85:2
**remain** 77:19
77:20,22
**remember**
44:16 83:15
**remind** 7:10
**remotely** 1:15
2:15
**removal** 68:19
68:21
**remove** 20:21
**removed** 20:11
**removing** 21:5
**render** 68:25
72:7 73:17
**repair** 23:3,6
**repaired** 73:22
**repeat** 6:21
**repeatedly**
44:12
**rephrase** 56:20
**report** 4:15
9:20,21 13:2,3
13:4,7,10 14:6
14:9,14 15:1,9
15:9,13,14,16
28:5,20 33:17
42:17 45:13
48:5,5,7,10,14
55:14,25 58:6
66:15,20 69:12
84:2,4,15 85:2
85:5,6,8,10,14

85:17,21,24
**reported** 1:22
**reporter** 2:17
7:11,14 10:16
14:11 37:6
86:25 88:4
**represent** 5:12
**representative**
72:2
**request** 8:2,9
8:21
**requested**
88:16 90:1,9
90:10
**require** 30:25
78:10 79:19,24
**required** 7:6
8:16 13:18
49:11
**requirement**
7:8
**requirements**
39:7
**requires** 61:4
**rescue** 25:13
50:15,18
**research** 15:6,7
26:20 28:22
29:10,23 30:1
30:6 32:17,19
42:18,23 75:12
76:23 82:4
**researcher**
28:21 30:7

**resources**
29:12 84:2
85:1
**responded**
37:22
**response** 9:21
**responses** 7:12
7:13
**responsibility**
7:2
**responsible**
33:7 34:20
35:11
**responsibly**
39:6
**restrict** 47:22
**restricted** 60:8
**results** 34:23
38:11
**retain** 55:9,10
**return** 84:1
89:17 90:6
**revenue** 51:11
**reverify** 46:20
**review** 8:2,8
14:24 28:13
38:15,21 43:15
48:7 78:21
86:2 88:15
89:8,10,13
90:2
**reviewed** 9:20
9:21,21,24
10:7,22 15:1
15:14 48:9

**reviewing** 13:1
13:6
**rex** 75:4
**right** 7:17 8:5
14:19 46:11
47:12 55:14
78:19 80:20
86:1,3,20,23
**rights** 1:5 2:4
5:15 46:23
47:4,6,9,15,18
47:25 48:25
49:4 82:19
83:3,4,13,16
89:4 91:1
**ritter** 11:3,5,6
11:11 46:23
48:2 49:1,5
82:22 83:20
**rivas** 28:11
**rivas's** 28:14
28:17
**road** 3:7
**rob** 1:10 2:9
3:13 5:13,16
89:4 91:1
**robert** 28:6,10
84:14
**role** 10:10
21:20 28:9
**roles** 27:17
**rolled** 69:6
**rolling** 68:13
69:4

Page 23

**[rotate - shorter]**

| | | | |
|---|---|---|---|
| **rotate**  58:12 | **scroll**  10:21 | 36:13,21 38:1 | **services**  11:24 |
| **rough**  68:17,22 | **se**  30:7 | 38:13,20,25 | 12:21 |
| **routinely**  44:14 | **search**  37:16 | 39:7,10,11,13 | **set**  75:12 88:6 |
| **rpr**  88:24 | 45:3 | 40:11 46:8 | **seven**  52:4 |
| **rule**  23:14 | **searched**  43:25 | 53:14,21 54:16 | 57:23 |
| **rules**  90:8 | **seasons**  21:19 | 54:22 55:13 | **sever**  35:12 |
| **run**  21:18 | **seatbelts**  25:13 | 59:24,25 60:3 | 77:4 |
| **s** | **second**  35:25 | 61:10 62:25 | **several**  50:23 |
| **s**  91:3 | 86:1 | 64:10,12,14,19 | **severed**  34:22 |
| **sacramento** | **secondary**  61:4 | 64:24 66:1 | 74:19 |
| 3:19 | **seconds**  75:21 | 69:14 70:5,8 | **sexual**  6:13 |
| **safe**  35:5 63:14 | **security**  17:6 | 70:19 71:13 | **shallower**  58:3 |
| **safely**  33:10 | 22:3 43:14 | 72:10,15,18,24 | **shape**  68:16,17 |
| **safety**  22:3 | **see**  10:14,19 | 73:2,12 76:11 | 68:22,24 69:3 |
| 35:4 50:17,20 | 14:13 37:8 | 77:1 80:20 | **shapes**  69:9 |
| **sal**  20:3 | 47:4 52:4 | 86:13,14,18 | **share**  48:2 |
| **salaried**  49:13 | 67:16 | **sell**  18:11 49:22 | **shared**  44:12 |
| **salary**  49:9,17 | **seeing**  37:12 | 50:1 51:4 64:3 | **sharp**  63:13,13 |
| **sale**  19:2 | 58:18 | **selling**  80:19 | **sharpened** |
| **sales**  51:12 | **seen**  37:10 61:7 | 81:14 | 63:12 |
| 81:25 | **sees**  37:24 38:8 | **sells**  51:8 66:9 | **sheath**  60:23 |
| **scary**  31:23 | **segments**  22:16 | 80:19 | **sheet**  68:19,21 |
| **scenario**  22:10 | 22:18 | **seminars**  17:21 | 69:7,10 |
| 22:11 69:20 | **selection**  65:17 | 17:23 61:23 | **shipped**  19:19 |
| 70:3 86:13 | **self**  11:22 12:20 | **sense**  8:17 | **shooting**  1:6 |
| **scenarios**  21:21 | 13:22,24 14:3 | **separate**  59:8 | 2:5 |
| 22:17 | 16:16,22 17:19 | **september** | **short**  46:11 |
| **schedule**  89:10 | 21:22 22:1,4,9 | 31:16 | **shorten**  20:5,10 |
| **school**  15:20 | 22:13 25:16 | **series**  21:16 | **shortened** |
| 17:3,4 | 26:3,7 27:20 | 22:6 | 20:13 |
| **scope**  83:9 | 30:19,22 31:7 | **serve**  20:24 | **shortening** |
| **scores**  44:5 | 32:23 33:2,3,9 | 23:9 | 20:9 |
| **screen**  10:14 | 33:15,19,21 | **serves**  27:16 | **shorter**  70:7 |
| 14:8,14 37:4,8 | 34:9,25 35:15 | 63:9 | 77:9 |
| | 35:17 36:7,10 | | |

**[shorthand - standpoint]**

| | | | |
|---|---|---|---|
| **shorthand** 2:17 88:3,9 | **single** 32:14 | **somewhat** 17:25 47:24 59:19 | 32:23 39:21 40:8 60:18 64:9 66:22 70:2 81:23 85:5 |
| **shortly** 17:9 | **situation** 22:15 33:3,19,21 38:10 54:4 70:19 | **sooner** 73:16 | |
| **show** 21:19 22:10,12 37:17 47:3 | | **sorry** 14:19 44:16 79:14 83:7 | **speculate** 7:6 |
| **showed** 75:16 | **situations** 53:24 | **sorts** 84:4 | **speculation** 7:22 41:24 46:9 51:5 53:17 54:14 64:16 68:1 |
| **shown** 22:17 | **six** 13:11 50:10 57:17 78:15,16 | **sound** 46:13 | |
| **shows** 47:5 82:24 | **size** 54:8 70:12 70:20 71:22 | **source** 18:3 84:8 | |
| **shrugs** 7:11 | **sizes** 66:6 69:9 | **sources** 15:3,4 43:11,12 84:3 84:7,11,13,13 84:15,18 | **speed** 60:18,19 |
| **shuri** 1:22 2:17 88:24 | **skewed** 59:19 | | **spend** 12:25 13:10 76:20 |
| **side** 56:6,17 | **skill** 54:8 61:15 61:18 62:5 68:8 | **southern** 1:2 2:2 5:18 | **spent** 13:5 |
| **sign** 89:16 90:5 | | | **spine** 25:3 |
| **signature** 14:21 88:24 89:21,23 89:23 90:9 | **skilled** 28:20 | **span** 76:16 | **spitzer** 28:10 28:14,17 |
| | **skills** 17:6 22:17 26:7 62:24 | **sparring** 33:12 | |
| **signed** 14:21 | | **speak** 10:1 73:24 | **spoke** 10:3 48:11,23 51:19 |
| **significant** 73:10 78:10 82:13 | **skus** 50:5 | **special** 49:10 56:5,8 | **spyderco** 18:5 18:14 19:18 20:1,4 21:9 24:20 48:19 49:7 50:3 66:3 66:9 80:19 81:9,13 |
| | **slitting** 71:17 | | |
| **significantly** 26:6 | **small** 15:15 50:3 64:23 70:15,15 | **specializes** 47:8 | |
| **similar** 27:15 47:11 84:10 | | **specialty** 17:5 79:22 | |
| | **smooth** 20:22 | **specific** 15:2 20:6 23:8 27:22 36:19 37:16 52:23 53:2 59:20 70:25 82:4,6 84:7 85:19 | |
| **simple** 54:3 55:21 60:25 79:25 | **society** 39:8 | | **stand** 6:18 19:22 |
| | **sold** 18:22 50:6 51:21 | | |
| **simplicity** 60:19,22 | **soldiers** 75:10 | | **standard** 12:19 76:15 |
| | **solutions** 89:7 | | |
| **simply** 48:4 61:5 75:10 84:10 | **somebody** 31:10 73:5,17 75:22 86:16 | | **standpoint** 20:25 28:4 73:16 |
| | | **specifically** 8:14 14:5 | |

**[start - switchblade]**

| | | | |
|---|---|---|---|
| **start**  16:24<br>59:9 65:19,22<br>68:19 | **statements**<br>33:23 | **struggles**  86:16 | **suitability**<br>64:24 |
| | **states**  1:1 2:1 | **student**  74:24 | **suitable**  57:2 |
| **started**  17:20<br>31:9 | 19:15 45:17 | **students**  61:14<br>65:7 76:3 | 69:14 |
| | **stating**  69:15 | **studies**  16:1,2,8 | **suite**  3:7,18 |
| **starting**  68:21<br>69:8 | **statistics**  82:6 | 16:15,20 43:16 | **superior**  67:22 |
| | **stature**  78:17 | 58:22 76:23 | **support**  14:7 |
| **state**  5:20 12:5<br>12:6 20:8,15 | **statutes**  18:13<br>19:6,22 | 82:4 | 34:23 83:3<br>85:20,24 |
| 26:19 28:20 | **steel**  67:4 68:11 | **studio**  17:11,14<br>17:15 | **supporting**<br>83:18 |
| 47:21 49:22 | 68:13,20,21 | **study**  16:7 | |
| 52:24 53:1,5,7 | 69:2,6,6,9,11 | 31:13 58:24 | **supportive** |
| 55:2 60:16 | **stipulation**<br>89:20 | 85:3 | 18:18 48:19 |
| 65:3 66:15,18 | | **studying**  16:21<br>39:9 | **supposedly**<br>74:18 |
| 69:12 71:11 | **stock**  68:18,20<br>69:7 | | |
| 76:4 81:2,4,6 | | **style**  27:22<br>66:23,23 | **sure**  7:12 11:7<br>26:21 34:13 |
| 88:4 89:9,12 | **stop**  34:10 35:4 | | 36:25 53:11 |
| **stated**  42:18 | 39:6 71:2,5 | **subcommittee**<br>6:2 | **surgeons**  75:14 |
| 45:14 46:22 | 73:3,3,11,12,16 | | **surveillance** |
| 48:4,18 52:16 | **stopping**  35:15 | **subject**  21:17 | 43:13 |
| 54:15,20,25 | 72:18 73:13,19 | **submitted**  14:6 | **surveying** |
| 55:15,25 56:19 | **store**  25:11,12 | **subscribed** | 85:11 |
| 58:6 60:10,16 | **straight**  24:24 | 88:20 | **surveys**  58:23 |
| 63:18 72:9 | 25:3 28:1 | **substances** | **swimmers** |
| 75:20,20 76:3 | **street**  3:18 | 9:13 | 50:18 |
| 76:15 79:6 | 53:20 | **substantial** | **swiss**  79:20 |
| 80:18,18 | **stress**  33:19,21 | 50:6 | **switchblade** |
| **statement** | 54:18 60:14 | **successful** | 18:13 19:5,22 |
| 33:17 36:17,19 | 61:14 62:7 | 47:24 58:19 | 22:19 25:23 |
| 37:1 38:3,5,7 | **stricter**  53:1 | 65:23 | 26:2,10,16 |
| 38:24 39:20 | **struck**  19:23 | **successfully** | 32:15,22 41:4 |
| 40:7 42:21 | **struggle**  54:12 | 22:11 | 41:9,23 42:1 |
| 44:1 45:19 | 61:8 62:2 | **suffering**  9:8 | 42:11 45:18 |
| 55:5,18 66:19 | 86:12 | **sufficient**  77:4 | 46:3,7 52:7 |

**[switchblade - time]**

53:14,19 54:3
54:12,21 56:21
67:5,8,13
68:11 80:2,4
80:10,12 81:8
**switchblades**
23:17,19,24
30:13 41:14
42:7 45:15
48:6 55:16
56:9,13,16,19
66:16,21,23
67:4,11,23
68:9 80:6,14
**system** 30:19
30:20,22,22
31:19 35:22
37:24 38:8
43:3 62:24
69:19 70:4
74:7,9,11,25
77:18 78:6

**t**

**t** 91:3,3
**tactics** 21:24
22:13 31:4
70:1,4 72:3,23
74:8 77:24,25
78:7
**taiwan** 19:19
**take** 8:20,22
26:15 29:9
34:24 35:13
46:11 49:11
52:24 73:6

74:19 76:5
78:20
**taken** 2:14 5:22
9:12 88:5
**takes** 61:17,20
62:5 73:6,10
**talk** 57:21 59:6
**talking** 53:3
60:18 78:5
82:1,2
**tapers** 25:4
**target** 34:19
35:7,17,21
78:4
**targeting** 35:23
71:3,3 72:19
74:2 76:2 78:9
**targets** 35:19
71:1 72:1,7
77:18,19,20,22
78:2
**tasked** 84:9
**taught** 78:1,7
**teach** 12:19
18:10 26:4,5
35:23 61:23
76:16
**teaching** 17:7,8
17:19,21 18:1
**technical** 17:4
**technically**
19:12
**television** 21:16
22:5

**tell** 11:18
**tempered** 68:24
**ten** 46:12
**tend** 58:2
**tenderloin**
71:16
**tendons** 35:25
71:4,9
**terms** 14:4
47:23 48:24
56:6 80:5,8
**testified** 5:6 6:8
**testifying** 88:8
**testimonies**
6:15
**testimony** 6:2
9:3,6,9 14:1
28:16,17 40:2
54:24 88:11
**tests** 76:24
**textured** 20:19
20:23
**texturing** 20:11
20:17
**thank** 46:15
86:4,23,24
**thigh** 71:24
**thing** 20:18
55:15 59:5
74:11 79:4
**things** 29:5
30:25 31:11
44:11 53:24
59:18,18 78:8
79:6

**think** 40:13,21
62:2,11,17
**third** 36:2
**thousandth**
67:19
**threat** 31:14,21
35:2,4 39:6
54:2 71:5 72:8
73:9
**threaten** 32:15
**threatened**
31:24
**three** 20:14
23:2 24:2
35:23 36:6
45:2,3 51:2
52:10 53:9
65:25 66:2,5
81:16,17,18
**thumb** 20:20
21:1,2 58:11
62:22
**thursday** 1:17
2:16 5:1
**tight** 67:18
**time** 7:15 8:13
8:13,20 10:6
13:6,9 16:4
17:18 18:24
29:16 31:9
44:12 47:2
49:11,14,15
54:12 55:22
61:20 73:6,10
74:18 75:21

**[time - under]**

78:23 83:2,14
86:4,19 87:4
88:6 89:10,18
89:24 90:7
**times** 5:24,25
6:5,7 75:19
**timetable** 74:11
74:17,23 75:2
75:9,15
**title** 11:7 73:25
**today** 9:6,10,15
49:12,16 52:3
53:20 67:16
68:11 86:5
**today's** 9:17
66:16
**told** 12:3,4 75:8
**tolerances** 67:2
67:18
**tool** 27:9,10
59:6
**top** 25:7 65:25
80:19 81:14
**topics** 6:8
**total** 24:12
**tough** 74:14
**tourist** 23:12
**trade** 47:5
82:24
**tradesperson**
27:14
**traditional**
67:12 69:7
79:19

**traditionally**
68:7
**train** 86:19
**trained** 32:6,11
33:1 43:21
44:5
**trainer** 64:4,21
65:19 74:25
**trainers** 63:7
64:20 65:20
66:2,6
**training** 16:16
16:18,22 17:2
31:19 32:13,20
33:5,7,9,11,12
33:13 36:14
38:17 39:3,4,5
43:13 53:15
54:17 55:9
61:12,21 62:19
63:5,5,6,8,10
63:14,15,19,21
63:25 64:1,7,8
64:11 65:5,8
65:15,22 66:10
74:14,15,21
76:20 86:17
**transcribed** 8:1
8:3 88:10
**transcript** 8:7,9
88:11,14,16
89:6,8,10,13,13
89:21 90:2,2
**transfer** 26:12

**travel** 26:4,9,20
76:18
**treated** 68:24
**treating** 67:3
**trends** 44:10
**trial** 6:25 8:5
**tricep** 71:23
**trick** 6:19
**tried** 53:13
**trinket** 23:12
**trip** 26:20
**true** 80:11
88:11
**trust** 54:18
**truthful** 9:2
**truthfully** 9:14
**try** 7:15 85:19
**trying** 44:16
54:22 73:3
83:14
**twine** 71:19
**two** 5:25 23:2
24:11 36:5
44:7,13 45:1
50:9,11,12
59:8 61:23
70:7,14 71:7
72:5,11,12
74:13 76:22,25
77:3 79:17,19
80:4,19 81:7
81:14 84:19
**type** 23:12,13
27:12,18 33:5
42:19 43:3,5,7

46:3 54:16
55:22 56:2
62:6 66:24
68:3 70:21
79:22,24 83:3
**types** 29:15
30:10,11 45:23
76:8,13 77:23
77:24 80:14
82:1
**typical** 69:2
**typically** 22:9
24:16 26:19
36:4,13,16,22
38:1,10,12
39:1,3 58:2
61:23 63:2
64:1,21 66:3,7
67:12,13 68:15
68:22 78:15

---

**u**

**uh** 7:11
**ulnar** 35:8,10
**unable** 72:7
**unarmed** 21:24
30:20,22 31:4
62:24
**unavailable**
10:5
**unconscious**
73:9
**unconsciousn...**
74:20
**under** 14:21
18:2,10,13

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

| | | | |
|---|---|---|---|
| 19:5 23:3<br>33:18 44:8<br>46:4 52:6<br>54:18 60:14<br>61:14 70:14<br>71:7 72:12<br>88:10<br>**undergraduate**<br>16:15<br>**underlying**<br>35:17<br>**undersigned**<br>88:3<br>**understand**<br>6:20 7:4,8 8:11<br>9:14<br>**understanding**<br>31:3 42:1<br>82:13 85:18<br>**understood**<br>6:23 7:2 8:23<br>10:4 39:15,25<br>**unequivocally**<br>66:16<br>**unfair** 47:18<br>**unfamiliar**<br>41:19 62:18<br>**unique** 79:22<br>**united** 1:1 2:1<br>19:14 45:17<br>**unsuitable**<br>67:12<br>**usage** 45:9<br>**use** 11:21 13:24<br>14:3 15:10 | 21:24 22:1<br>33:1,2,7,10<br>34:9 37:25<br>38:8,12,13,14<br>39:2,5 40:9,11<br>41:11,11 42:15<br>47:10 49:14,15<br>53:13,20 54:22<br>55:10,24 59:21<br>61:22 72:9<br>80:8 85:3<br>**used** 6:25 21:1<br>31:17,18 32:15<br>32:23 36:9,12<br>36:13,15,16,21<br>36:22 38:1,2<br>38:25 39:1,10<br>40:11,12,19<br>42:19 43:5<br>45:4 54:21<br>55:3,8 67:3<br>70:2 80:5<br>84:11,13<br>**user** 21:3 55:8<br>**users** 58:7,14<br>**using** 34:9,25<br>35:16 37:20<br>54:11 58:11<br>62:25 67:19<br>70:5 71:25<br>72:21 88:9<br>**usually** 26:25<br>63:15,21 64:5<br>65:14 68:20<br>76:12 80:5 | **utilitarian**<br>27:12<br>**utility** 14:4<br>20:25 27:9,10<br>27:15 59:6<br>**uyehara** 3:16<br>4:6 5:8,9 10:17<br>14:12 19:9<br>24:15 34:14<br>37:2,7 39:18<br>40:4 42:4<br>45:12 46:11,15<br>46:17 49:20<br>51:7,18,25<br>53:4,18 54:19<br>55:1 65:2 68:6<br>71:6 78:19,25<br>79:2,13 81:12<br>82:17 83:11<br>84:12 85:22<br>86:1,23 89:1<br>**v**<br>**vague** 34:6<br>36:24 39:17<br>51:24 70:16<br>79:12 85:15<br>**valid** 86:14<br>**validated** 74:23<br>75:9<br>**value** 40:24<br>41:10 83:23<br>**variables** 54:9<br>**variation** 50:22<br>**variations**<br>50:10,11,13 | 80:21<br>**variety** 43:11<br>56:17 67:13<br>**various** 13:24<br>18:22 21:24<br>22:12 30:10,11<br>30:11 38:18<br>40:16 47:17<br>50:9 52:25<br>66:6 69:9<br>70:11 82:1,2<br>82:24<br>**vary** 42:3<br>**varying** 65:3<br>**vascular** 75:14<br>**vast** 23:1 43:5<br>**vastly** 67:1<br>75:19<br>**venture** 17:16<br>**verbal** 7:12,13<br>**verify** 14:8<br>**veritext** 89:7,9<br>89:11<br>**version** 19:25<br>20:4 50:16,19<br>50:21 63:11,12<br>**versions** 63:19<br>64:3<br>**versus** 5:16<br>31:1 55:23<br>59:16 69:9<br>**vessels** 36:4<br>**viability** 48:6<br>**victim** 22:11 |

Veritext Legal Solutions<br>Calendar-CA@veritext.com 866-299-5127

**[victimized - years]**

**victimized**
22:12
**videoconfere...**
1:14 2:13 3:5
3:15
**videos** 43:6,10
43:14 83:16
84:16
**vietnam** 6:12
**vietnamese**
16:6,11
**view** 34:11,15
43:9
**viewers** 22:8
**volume** 1:18
2:14 4:3 73:8
**vs** 1:8 2:7 89:4
91:1

**w**

**w** 3:6
**w.e.** 74:12
**waived** 89:23
89:23
**waiving** 89:20
**want** 7:10 8:8
82:16
**wanted** 11:18
31:23 75:1
**war** 72:22
74:14,22 75:6
75:7,11 78:1
**way** 9:19 11:25
23:21 27:6
28:2 37:23
40:10,10 54:10

72:2,17 73:19
75:10 81:4
82:13
**ways** 47:14
72:9
**weapon** 27:8
30:21,23,24
31:1,5,25 33:8
33:8,10,14
35:14 36:2
40:14,15 43:8
55:2,7,9,10
62:25 72:21
86:12,14,15,17
86:18
**weaponry** 30:2
30:16
**weapons** 13:24
21:25 28:22
29:4,5,7,15,20
30:8,10,24
31:17,21 32:3
32:8 39:10,15
39:25 40:6,9
40:11,22,23
43:5 64:20
86:21
**weight** 34:23
63:16
**went** 17:2,3
**wharn** 25:1
**wharncliffe**
24:23 25:2
27:21

**whereof** 88:20
**widely** 45:1
**wield** 35:14
36:1
**wielding** 34:1,4
34:15 55:4
70:12
**willing** 48:7,12
64:6
**windows** 25:14
**witness** 4:2 6:5
6:7,9 11:21
12:10 24:8,10
34:7 36:25
40:3 41:25
46:10,14 48:13
49:2 51:6,16
52:22 54:15,25
64:17 68:3
70:18 81:11
82:12 84:7
85:17 88:20
89:13,16 90:2
90:5 91:24
**witnesses** 88:7
**wooden** 71:18
**work** 12:12,18
13:16 15:16
18:5 19:21
21:12,15 44:9
44:14,18,20
47:4,20 49:4,8
49:10 67:15
**worked** 11:11
11:14,15 12:22

21:8 58:16
75:7 81:24
**working** 5:12
16:4,24 29:16
69:8,24 82:8
**works** 15:5
27:8
**world** 72:22
74:14,22 75:6
75:7,11 78:1
**worst** 22:11
53:22 69:20
70:3
**wrap** 71:20
**wrapping**
71:18,19
**write** 10:1
75:24
**writing** 15:12
**written** 12:7
30:3 72:16
74:12

**x**

**x** 90:9

**y**

**yeah** 24:9
**year** 11:4 15:24
21:18 82:15
**years** 11:13
16:19,22,23
17:9 39:9
45:15,23 47:2
58:17 81:25
82:7,12,23

Page 30

**[yojimbo - youtube]**

**yojimbo**  24:20
  24:21 25:17
  52:17,18,19
  64:11 66:4
**youtube**  43:11
  84:16

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127